Medical Campus at Campbell Station
3089 Campbell Station Parkway
Spring Hill, TN

February-12

Property Manager
Jeni Koss
Cassidy Turley Midwest
5200 Virginia Way, Suite 100
Brentwood, TN 37027
615-301-2945

Accountant
Barbara Robinson
Cassidy Turley Midwest
721 Emerson Road, Suite 505
St. Louis, MO 63141
314-392-2745

**The Medical Campus at Campbell Station**
**3089 Campbell Station Parkway**
**Spring Hill, TN**

February-12

## Contents

**Balance Sheet**
**Income Statement**
**Cash Flow**
**vs Budget**
**Trial Balance**
**General Ledger**
**Bank Reconciliation and Statement - Operating Account**
**Expense Distribution**
**AR Aging**
**AP Aging**
**Check Register**
**Receipt Register**
**Management Fee Invoice and Calculation Worksheet**
**Rent Roll with Lease Charges**

The Medical Campus at Campbell Station (3729)

# Balance Sheet

Period = Feb 2012

Book = Cash

| | | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| | | |
| 1010-0000 | CASH | |
| 1010-1100 | Cash - Operating Account | 61,888.75 |
| | | |
| 1099-9999 | TOTAL CASH | 61,888.75 |
| | | |
| 1500-0000 | DEPOSITS AND PREPAIDS | |
| 1590-0000 | Deposits | 14,000.00 |
| | | |
| 1599-9999 | TOTAL DEPOSITS AND PREPAIDS | 14,000.00 |
| | | |
| 1999-9999 | TOTAL ASSETS | 75,888.75 |
| | | |
| 2000-0000 | LIABILITIES & CAPITAL | |
| | | |
| 3000-0000 | CAPITAL | |
| 3100-1250 | Owner Contribution - 1 | 23,315.73 |
| 3210-0000 | Owner Distribution | -228,000.00 |
| 3999-3000 | Current Year Income/(Loss) | 33,898.66 |
| 3999-4000 | Retained Earnings | 246,674.36 |
| | | |
| 3999-5999 | TOTAL CAPITAL | 75,888.75 |
| | | |
| 3999-9999 | TOTAL LIABILITIES AND CAPITAL | 75,888.75 |

Case 3:10-cv-00945   Document 46-1   Filed 03/27/12   Page 3 of 32 PageID #: 820

The Medical Campus at Campbell Station (3729)

## Income Statement

Period = Feb 2012

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | REVENUE | | | | |
| 4100-0000 | RENT REVENUE | | | | |
| 4110-0000 | Base Rent Income - Office | 28,738.87 | 52.54 | 53,380.75 | 57.05 |
| 4127-0000 | Prepaid Rent | 10,039.79 | 18.35 | 10,039.79 | 10.73 |
| | | | | | |
| 4299-9999 | TOTAL RENT REVENUE | 38,778.66 | 70.89 | 63,420.54 | 67.78 |
| | | | | | |
| 4300-0000 | REIMBURSABLE EXPENSE INCOME | | | | |
| 4305-0000 | CAM Recovery | 11,536.67 | 21.09 | 21,367.42 | 22.84 |
| | | | | | |
| 4399-9999 | TOTAL REIMBURSEABLE EXP INCOME | 11,536.67 | 21.09 | 21,367.42 | 22.84 |
| | | | | | |
| 4500-0000 | OTHER REVENUE | | | | |
| 4650-0000 | Miscellaneous Income | 4,388.37 | 8.02 | 8,776.74 | 9.38 |
| | | | | | |
| 4999-5999 | TOTAL OTHER REVENUE | 4,388.37 | 8.02 | 8,776.74 | 9.38 |
| | | | | | |
| 4999-9999 | TOTAL REVENUE | 54,703.70 | 100.00 | 93,564.70 | 100.00 |
| | | | | | |
| 5000-0000 | RECOVERABLE EXPENSES | | | | |
| | | | | | |
| 5000-0100 | REPAIRS & MAINTENANCE | | | | |
| 5000-1100 | Maintenance Payroll | 391.50 | 0.72 | 681.50 | 0.73 |
| 5020-1000 | Elevator - Contract Service | 206.00 | 0.38 | 357.00 | 0.38 |
| 5040-1000 | HVAC - Contract | 166.67 | 0.30 | 166.67 | 0.18 |
| 5050-1000 | Misc Repairs - Exterior | 0.00 | 0.00 | 6.52 | 0.01 |
| 5091-0000 | Storm Water Management | 0.00 | 0.00 | 73.37 | 0.08 |
| | | | | | |
| 5099-9999 | TOTAL REPAIRS & MAINTENANCE EXPENSE | 764.17 | 1.40 | 1,285.06 | 1.37 |
| | | | | | |
| 5100-0000 | LANDSCAPE | | | | |
| 5100-2000 | Contract Service - Landscaping | 1,150.00 | 2.10 | 2,300.00 | 2.46 |
| 5180-0000 | Snow Removal | 248.00 | 0.45 | 248.00 | 0.27 |
| | | | | | |
| 5199-9999 | TOTAL LANDSCAPE EXPENSE | 1,398.00 | 2.56 | 2,548.00 | 2.72 |
| | | | | | |
| 5200-0000 | CLEANING | | | | |
| 5210-0000 | Carpet Cleaning / Mats | 254.48 | 0.47 | 508.96 | 0.54 |
| 5230-0000 | Contract Service - Cleaning | 250.00 | 0.46 | 437.50 | 0.47 |
| 5270-0000 | Trash Removal | 0.00 | 0.00 | 215.92 | 0.23 |
| | | | | | |
| 5299-9999 | TOTAL CLEANING EXPENSE | 504.48 | 0.92 | 1,162.38 | 1.24 |
| | | | | | |
| 5300-0000 | SECURITY & SAFETY EXPENSE | | | | |
| 5310-0000 | Contract Service - Security & Safety | 251.45 | 0.46 | 446.77 | 0.48 |
| 5335-0000 | License and Inspection Fees - Security & Safety | 42.50 | 0.08 | 42.50 | 0.05 |
| | | | | | |
| 5399-9999 | TOTAL SECURITY/SAFETY EXPENSE | 293.95 | 0.54 | 489.27 | 0.52 |
| | | | | | |
| 5400-0000 | UTILITIES | | | | |
| 5410-0000 | Electric | 7,038.89 | 12.87 | 14,967.09 | 16.00 |
| 5480-0000 | Water / Sewer | 47.23 | 0.09 | 515.02 | 0.55 |
| | | | | | |
| 5499-9999 | TOTAL UTILITIES EXPENSE | 7,086.12 | 12.95 | 15,482.11 | 16.55 |
| | | | | | |
| 5500-0000 | PARKING & GARAGE | | | | |
| 5580-0000 | Sweeping | 80.00 | 0.15 | 240.00 | 0.26 |
| | | | | | |
| 5599-9999 | TOTAL PARKING & GARAGE EXPENSE | 80.00 | 0.15 | 240.00 | 0.26 |

The Medical Campus at Campbell Station (3729)

## Income Statement

Period = Feb 2012

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5600-0000 | MANAGEMENT FEES | | | | |
| 5600-1000 | Management Fees | 1,750.00 | 3.20 | 3,500.00 | 3.74 |
| | | | | | |
| 5600-9999 | TOTAL MANAGEMENT FEE EXPENSE | 1,750.00 | 3.20 | 3,500.00 | 3.74 |
| | | | | | |
| 5610-0000 | ADMINISTRATIVE EXPENSE | | | | |
| 5612-0000 | Bank Charges | 44.15 | 0.08 | 85.83 | 0.09 |
| 5643-0000 | Mileage Reimbursement - Administrative | 71.05 | 0.13 | 137.67 | 0.15 |
| | | | | | |
| 5699-9999 | TOTAL ADMINISTRATIVE EXPENSE | 115.20 | 0.21 | 223.50 | 0.24 |
| | | | | | |
| 5950-0000 | PROPERTY TAX | | | | |
| 5960-0000 | Real Estate Tax | 31,153.17 | 56.95 | 31,153.17 | 33.30 |
| | | | | | |
| 5999-9000 | TOTAL PROPERTY TAX EXPENSE | 31,153.17 | 56.95 | 31,153.17 | 33.30 |
| | | | | | |
| 5999-9500 | TOTAL OPERATING EXPENSE | 43,145.09 | 78.87 | 56,083.49 | 59.94 |
| | | | | | |
| 5999-9999 | TOTAL OPERATING INCOME | 11,558.61 | 21.13 | 37,481.21 | 40.06 |
| | | | | | |
| 6000-0000 | NON RECOVERABLE EXPENSES | | | | |
| | | | | | |
| 6200-0000 | CLEANING-NON RECOVERABLE | | | | |
| 6270-0000 | Trash Removal-N/R | 469.75 | 0.86 | 469.75 | 0.50 |
| | | | | | |
| 6299-9999 | TOTAL CLEANING-NON RECOVERABLE | 469.75 | 0.86 | 469.75 | 0.50 |
| | | | | | |
| 6610-0000 | ADMINISTRATIVE EXPENSE-NON RECOVERABLE | | | | |
| 6640-0000 | Legal-N/R | 2,453.90 | 4.49 | 2,632.80 | 2.81 |
| 6665-0000 | Professional Fee-N/R | 0.00 | 0.00 | 480.00 | 0.51 |
| | | | | | |
| 6699-9999 | TOTAL ADMINISTRATIVE EXPENSE-NON RECOVERABLE | 2,453.90 | 4.49 | 3,112.80 | 3.33 |
| | | | | | |
| 6999-9999 | TOTAL NON RECOVERABLE EXPENSE | 2,923.65 | 5.34 | 3,582.55 | 3.83 |
| | | | | | |
| 9800-0000 | NET INCOME/(LOSS) | 8,634.96 | 15.78 | 33,898.66 | 36.23 |

The Medical Campus at Campbell Station (3729)
## Cash Flow Statement
Period = Feb 2012
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | REVENUE | | | | |
| 4100-0000 | RENT REVENUE | | | | |
| 4110-0000 | Base Rent Income - Office | 28,738.87 | 52.54 | 53,380.75 | 57.05 |
| 4127-0000 | Prepaid Rent | 10,039.79 | 18.35 | 10,039.79 | 10.73 |
| 4299-9999 | TOTAL RENT REVENUE | 38,778.66 | 70.89 | 63,420.54 | 67.78 |
| 4300-0000 | REIMBURSABLE EXPENSE INCOME | | | | |
| 4305-0000 | CAM Recovery | 11,536.67 | 21.09 | 21,367.42 | 22.84 |
| 4399-9999 | TOTAL REIMBURSEABLE EXP INCOME | 11,536.67 | 21.09 | 21,367.42 | 22.84 |
| 4500-0000 | OTHER REVENUE | | | | |
| 4650-0000 | Miscellaneous Income | 4,388.37 | 8.02 | 8,776.74 | 9.38 |
| 4999-5999 | TOTAL OTHER REVENUE | 4,388.37 | 8.02 | 8,776.74 | 9.38 |
| 4999-9999 | TOTAL REVENUE | 54,703.70 | 100.00 | 93,564.70 | 100.00 |
| 5000-0000 | RECOVERABLE EXPENSES | | | | |
| 5000-0100 | REPAIRS & MAINTENANCE | | | | |
| 5000-1100 | Maintenance Payroll | 391.50 | 0.72 | 681.50 | 0.73 |
| 5020-1000 | Elevator - Contract Service | 206.00 | 0.38 | 357.00 | 0.38 |
| 5040-1000 | HVAC - Contract | 166.67 | 0.30 | 166.67 | 0.18 |
| 5050-1000 | Misc Repairs - Exterior | 0.00 | 0.00 | 6.52 | 0.01 |
| 5091-0000 | Storm Water Management | 0.00 | 0.00 | 73.37 | 0.08 |
| 5099-9999 | TOTAL REPAIRS & MAINTENANCE EXPENSE | 764.17 | 1.40 | 1,285.06 | 1.37 |
| 5100-0000 | LANDSCAPE | | | | |
| 5100-2000 | Contract Service - Landscaping | 1,150.00 | 2.10 | 2,300.00 | 2.46 |
| 5180-0000 | Snow Removal | 248.00 | 0.45 | 248.00 | 0.27 |
| 5199-9999 | TOTAL LANDSCAPE EXPENSE | 1,398.00 | 2.56 | 2,548.00 | 2.72 |
| 5200-0000 | CLEANING | | | | |
| 5210-0000 | Carpet Cleaning / Mats | 254.48 | 0.47 | 508.96 | 0.54 |
| 5230-0000 | Contract Service - Cleaning | 250.00 | 0.46 | 437.50 | 0.47 |
| 5270-0000 | Trash Removal | 0.00 | 0.00 | 215.92 | 0.23 |
| 5299-9999 | TOTAL CLEANING EXPENSE | 504.48 | 0.92 | 1,162.38 | 1.24 |
| 5300-0000 | SECURITY & SAFETY EXPENSE | | | | |
| 5310-0000 | Contract Service - Security & Safety | 251.45 | 0.46 | 446.77 | 0.48 |
| 5335-0000 | License and Inspection Fees - Security & Safety | 42.50 | 0.08 | 42.50 | 0.05 |
| 5399-9999 | TOTAL SECURITY/SAFETY EXPENSE | 293.95 | 0.54 | 489.27 | 0.52 |
| 5400-0000 | UTILITIES | | | | |
| 5410-0000 | Electric | 7,038.89 | 12.87 | 14,967.09 | 16.00 |
| 5480-0000 | Water / Sewer | 47.23 | 0.09 | 515.02 | 0.55 |
| 5499-9999 | TOTAL UTILITIES EXPENSE | 7,086.12 | 12.95 | 15,482.11 | 16.55 |
| 5500-0000 | PARKING & GARAGE | | | | |
| 5580-0000 | Sweeping | 80.00 | 0.15 | 240.00 | 0.26 |
| 5599-9999 | TOTAL PARKING & GARAGE EXPENSE | 80.00 | 0.15 | 240.00 | 0.26 |
| 5600-0000 | MANAGEMENT FEES | | | | |
| 5600-1000 | Management Fees | 1,750.00 | 3.20 | 3,500.00 | 3.74 |
| 5600-9999 | TOTAL MANAGEMENT FEE EXPENSE | 1,750.00 | 3.20 | 3,500.00 | 3.74 |

Case 3:10-cv-00945   Document 46-1   Filed 03/27/12   Page 6 of 32 PageID #: 823

The Medical Campus at Campbell Station (3729)
## Cash Flow Statement
Period = Feb 2012

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5610-0000 | ADMINISTRATIVE EXPENSE | | | | |
| 5612-0000 | Bank Charges | 44.15 | 0.08 | 85.83 | 0.09 |
| 5643-0000 | Mileage Reimbursement - Administrative | 71.05 | 0.13 | 137.67 | 0.15 |
| 5699-9999 | TOTAL ADMINISTRATIVE EXPENSE | 115.20 | 0.21 | 223.50 | 0.24 |
| 5950-0000 | PROPERTY TAX | | | | |
| 5960-0000 | Real Estate Tax | 31,153.17 | 56.95 | 31,153.17 | 33.30 |
| 5999-9000 | TOTAL PROPERTY TAX EXPENSE | 31,153.17 | 56.95 | 31,153.17 | 33.30 |
| 5999-9500 | TOTAL OPERATING EXPENSE | 43,145.09 | 78.87 | 56,083.49 | 59.94 |
| 5999-9999 | TOTAL OPERATING INCOME | 11,558.61 | 21.13 | 37,481.21 | 40.06 |
| 6000-0000 | NON RECOVERABLE EXPENSES | | | | |
| 6200-0000 | CLEANING-NON RECOVERABLE | | | | |
| 6270-0000 | Trash Removal-N/R | 469.75 | 0.86 | 469.75 | 0.50 |
| 6299-9999 | TOTAL CLEANING-NON RECOVERABLE | 469.75 | 0.86 | 469.75 | 0.50 |
| 6610-0000 | ADMINISTRATIVE EXPENSE-NON RECOVERABLE | | | | |
| 6640-0000 | Legal-N/R | 2,453.90 | 4.49 | 2,632.80 | 2.81 |
| 6665-0000 | Professional Fee-N/R | 0.00 | 0.00 | 480.00 | 0.51 |
| 6699-9999 | TOTAL ADMINISTRATIVE EXPENSE-NON RECOVERAB | 2,453.90 | 4.49 | 3,112.80 | 3.33 |
| 6999-9999 | TOTAL NON RECOVERABLE EXPENSE | 2,923.65 | 5.34 | 3,582.55 | 3.83 |
| 9800-0000 | NET INCOME/(LOSS) | 8,634.96 | 15.78 | 33,898.66 | 36.23 |

| | Adjustments | | | | |
|---|---|---|---|---|---|
| 3210-0000 | Owner Distribution | -18,000.00 | -32.90 | -36,000.00 | -38.48 |
| | **Total Adjustments** | **-18,000.00** | **-32.90** | **-36,000.00** | **-38.48** |

| | **Cash Flow** | **-9,365.04** | **-17.12** | **-2,101.34** | **-2.25** |
|---|---|---|---|---|---|

| | **Period to Date** | Beginning Balance | Ending Balance | Difference | |
|---|---|---|---|---|---|
| 1010-0100 | Cash | 0.00 | 0.00 | 0.00 | |
| 1010-0300 | Cash - Development | 0.00 | 0.00 | 0.00 | |
| 1010-0500 | Cash - Garage | 0.00 | 0.00 | 0.00 | |
| 1010-0700 | Cash - Lock Box/Depository | 0.00 | 0.00 | 0.00 | |
| 1010-0900 | Cash - Money Market | 0.00 | 0.00 | 0.00 | |
| 1010-1100 | Cash - Operating Account | 71,253.79 | 61,888.75 | -9,365.04 | |
| 1010-1300 | Cash - Payroll | 0.00 | 0.00 | 0.00 | |
| 1010-1500 | Cash - Restricted Cash | 0.00 | 0.00 | 0.00 | |
| 1010-1700 | Cash - Sec Dep Money Market | 0.00 | 0.00 | 0.00 | |
| 1010-1800 | Cash - Security Deposit Account | 0.00 | 0.00 | 0.00 | |
| 1010-1900 | Cash - Security Deposit | 0.00 | 0.00 | 0.00 | |
| 1010-2000 | Cash - Real Estate Tax Escrow | 0.00 | 0.00 | 0.00 | |
| 1010-2100 | Cash - Clearing Account | 0.00 | 0.00 | 0.00 | |
| 1010-2300 | Cash - Bond Reserve | 0.00 | 0.00 | 0.00 | |
| 1010-2500 | Cash - Debt Service Reserve | 0.00 | 0.00 | 0.00 | |
| 1010-2700 | Cash - Investments | 0.00 | 0.00 | 0.00 | |
| 1010-2900 | Cash - Mortgage Exp Fund | 0.00 | 0.00 | 0.00 | |
| 1010-3100 | Cash - Other #1 | 0.00 | 0.00 | 0.00 | |
| 1010-3101 | Cash-Other #2 | 0.00 | 0.00 | 0.00 | |
| 1010-3200 | Cash - Future TI | 0.00 | 0.00 | 0.00 | |
| 1020-0100 | Petty Cash | 0.00 | 0.00 | 0.00 | |
| 1020-0300 | Cash - 3rd Party Mgmt Operating | 0.00 | 0.00 | 0.00 | |
| 1020-1000 | Petty Cash - Garage | 0.00 | 0.00 | 0.00 | |
| 1023-0000 | Cash - Operating | 0.00 | 0.00 | 0.00 | |
| 1024-0000 | Cash-Operating | 0.00 | 0.00 | 0.00 | |
| 1030-0100 | Certificate of Deposit | 0.00 | 0.00 | 0.00 | |
| 1030-0300 | Treasury Bills | 0.00 | 0.00 | 0.00 | |
| 1030-0500 | Treasury Notes | 0.00 | 0.00 | 0.00 | |
| 1030-0700 | Commercial Paper | 0.00 | 0.00 | 0.00 | |

Case 3:10-cv-00945   Document 46-1   Filed 03/27/12   Page 7 of 32 PageID #: 824

The Medical Campus at Campbell Station (3729)
## Cash Flow Statement
Period = Feb 2012
Book = Cash

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 1030-0900 Short Term Investments | 0.00 | 0.00 | 0.00 | |
| 1030-1100 Investments in Securities | 0.00 | 0.00 | 0.00 | |
| 1030-1300 Investments in Joint Ventures | 0.00 | 0.00 | 0.00 | |
| 1040-0100 Escrow | 0.00 | 0.00 | 0.00 | |
| 1040-0300 Escrow - Tax | 0.00 | 0.00 | 0.00 | |
| 1040-0310 Escrow - Tax Disbursements | 0.00 | 0.00 | 0.00 | |
| 1040-0500 Escrow - Insurance | 0.00 | 0.00 | 0.00 | |
| 1040-0510 Escrow - Insurance Disbursements | 0.00 | 0.00 | 0.00 | |
| 1040-0700 Escrow with Lender | 0.00 | 0.00 | 0.00 | |
| 1040-0900 Working Capital Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-0901 Replacement Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-0902 Rollover Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-0903 Capital Expenditures | 0.00 | 0.00 | 0.00 | |
| 1040-0905 Reserve - Other | 0.00 | 0.00 | 0.00 | |
| 1040-0911 Replacement Reserve - Disbursements | 0.00 | 0.00 | 0.00 | |
| 1040-0912 Rollover Reserve - Disbursement | 0.00 | 0.00 | 0.00 | |
| 1040-0913 Capital Expenditures - Disbursements | 0.00 | 0.00 | 0.00 | |
| 1040-1100 Deferred Maintenance Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1300 Leasing/TI Const. Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1301 Outstanding TI/LC Escrow | 0.00 | 0.00 | 0.00 | |
| 1040-1310 Leasing/TI Const. Reserve - Disbursement | 0.00 | 0.00 | 0.00 | |
| 1040-1400 Earnout Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1410 Earnout Reserve Disbursements | 0.00 | 0.00 | 0.00 | |
| 1040-1500 Free Rent Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1510 Leasing Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1600 Interest Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1610 Interest Reserve â€" Disbursements | 0.00 | 0.00 | 0.00 | |
| 1040-1700 Lease Space Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1710 Lease Space Reserve Disbursement | 0.00 | 0.00 | 0.00 | |
| 1140-0100 Loan Receivable | 0.00 | 0.00 | 0.00 | |
| **Total Cash** | **71,253.79** | **61,888.75** | **-9,365.04** | |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|
| 1010-0100 Cash | 0.00 | 0.00 | 0.00 |
| 1010-0300 Cash - Development | 0.00 | 0.00 | 0.00 |
| 1010-0500 Cash - Garage | 0.00 | 0.00 | 0.00 |
| 1010-0700 Cash - Lock Box/Depository | 0.00 | 0.00 | 0.00 |
| 1010-0900 Cash - Money Market | 0.00 | 0.00 | 0.00 |
| 1010-1100 Cash - Operating Account | 63,990.09 | 61,888.75 | -2,101.34 |
| 1010-1300 Cash - Payroll | 0.00 | 0.00 | 0.00 |
| 1010-1500 Cash - Restricted Cash | 0.00 | 0.00 | 0.00 |
| 1010-1700 Cash - Sec Dep Money Market | 0.00 | 0.00 | 0.00 |
| 1010-1800 Cash - Security Deposit Account | 0.00 | 0.00 | 0.00 |
| 1010-1900 Cash - Security Deposit | 0.00 | 0.00 | 0.00 |
| 1010-2000 Cash - Real Estate Tax Escrow | 0.00 | 0.00 | 0.00 |
| 1010-2100 Cash - Clearing Account | 0.00 | 0.00 | 0.00 |
| 1010-2300 Cash - Bond Reserve | 0.00 | 0.00 | 0.00 |
| 1010-2500 Cash - Debt Service Reserve | 0.00 | 0.00 | 0.00 |
| 1010-2700 Cash - Investments | 0.00 | 0.00 | 0.00 |
| 1010-2900 Cash - Mortgage Exp Fund | 0.00 | 0.00 | 0.00 |
| 1010-3100 Cash - Other #1 | 0.00 | 0.00 | 0.00 |
| 1010-3101 Cash-Other #2 | 0.00 | 0.00 | 0.00 |
| 1010-3200 Cash - Future TI | 0.00 | 0.00 | 0.00 |
| 1020-0100 Petty Cash | 0.00 | 0.00 | 0.00 |
| 1020-0300 Cash - 3rd Party Mgmt Operating | 0.00 | 0.00 | 0.00 |
| 1020-1000 Petty Cash - Garage | 0.00 | 0.00 | 0.00 |
| 1023-0000 Cash - Operating | 0.00 | 0.00 | 0.00 |
| 1024-0000 Cash-Operating | 0.00 | 0.00 | 0.00 |
| 1030-0100 Certificate of Deposit | 0.00 | 0.00 | 0.00 |
| 1030-0300 Treasury Bills | 0.00 | 0.00 | 0.00 |
| 1030-0500 Treasury Notes | 0.00 | 0.00 | 0.00 |
| 1030-0700 Commercial Paper | 0.00 | 0.00 | 0.00 |
| 1030-0900 Short Term Investments | 0.00 | 0.00 | 0.00 |
| 1030-1100 Investments in Securities | 0.00 | 0.00 | 0.00 |
| 1030-1300 Investments in Joint Ventures | 0.00 | 0.00 | 0.00 |
| 1040-0100 Escrow | 0.00 | 0.00 | 0.00 |
| 1040-0300 Escrow - Tax | 0.00 | 0.00 | 0.00 |
| 1040-0310 Escrow - Tax Disbursements | 0.00 | 0.00 | 0.00 |
| 1040-0500 Escrow - Insurance | 0.00 | 0.00 | 0.00 |
| 1040-0510 Escrow - Insurance Disbursements | 0.00 | 0.00 | 0.00 |

Case 3:10-cv-00945 Document 46-1 Filed 03/27/12 Page 8 of 32 PageID #: 825

The Medical Campus at Campbell Station (3729)
# Cash Flow Statement
Period = Feb 2012
Book = Cash

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 1040-0700 Escrow with Lender | 0.00 | 0.00 | 0.00 | |
| 1040-0900 Working Capital Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-0901 Replacement Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-0902 Rollover Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-0903 Capital Expenditures | 0.00 | 0.00 | 0.00 | |
| 1040-0905 Reserve - Other | 0.00 | 0.00 | 0.00 | |
| 1040-0911 Replacement Reserve - Disbursements | 0.00 | 0.00 | 0.00 | |
| 1040-0912 Rollover Reserve - Disbursement | 0.00 | 0.00 | 0.00 | |
| 1040-0913 Capital Expenditures - Disbursements | 0.00 | 0.00 | 0.00 | |
| 1040-1100 Deferred Maintenance Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1300 Leasing/TI Const. Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1301 Outstanding TI/LC Escrow | 0.00 | 0.00 | 0.00 | |
| 1040-1310 Leasing/TI Const. Reserve - Disbursement | 0.00 | 0.00 | 0.00 | |
| 1040-1400 Earnout Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1410 Earnout Reserve Disbursements | 0.00 | 0.00 | 0.00 | |
| 1040-1500 Free Rent Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1510 Leasing Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1600 Interest Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1610 Interest Reserve â€" Disbursements | 0.00 | 0.00 | 0.00 | |
| 1040-1700 Lease Space Reserve | 0.00 | 0.00 | 0.00 | |
| 1040-1710 Lease Space Reserve Disbursement | 0.00 | 0.00 | 0.00 | |
| 1140-0100 Loan Receivable | 0.00 | 0.00 | 0.00 | |
| **Total Cash** | **63,990.09** | **61,888.75** | **-2,101.34** | |

The Medical Campus at Campbell Station (3729)
**Budget Comparison Cash Flow**
Period = Feb 2012
Book = Cash

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **4000-0000 REVENUE** | | | | | | | | | |
| **4100-0000 RENT REVENUE** | | | | | | | | | |
| 4110-0000 Base Rent Income - Office | 28,738.87 | 24,761.00 | 3,977.87 | 16.07 | 53,380.75 | 49,175.00 | 4,205.75 | 8.55 | 332,963.00 |
| 4127-0000 Prepaid Rent | 10,039.79 | 0.00 | 10,039.79 | N/A | 10,039.79 | 0.00 | 10,039.79 | N/A | 0.00 |
| **4299-9999 TOTAL RENT REVENUE** | 38,778.66 | 24,761.00 | 14,017.66 | 56.61 | 63,420.54 | 49,175.00 | 14,245.54 | 28.97 | 332,963.00 |
| **4300-0000 REIMBURSABLE EXPENSE INCOME** | | | | | | | | | |
| 4305-0000 CAM Recovery | 11,536.67 | 8,660.00 | 2,876.67 | 33.22 | 21,367.42 | 17,320.00 | 4,047.42 | 23.37 | 106,520.00 |
| 4329-0000 Insurance Recovery | 0.00 | 393.00 | -393.00 | -100.00 | 0.00 | 786.00 | -786.00 | -100.00 | 5,260.00 |
| 4338-0000 Tenant Recovery - Other | 0.00 | 1,240.00 | -1,240.00 | -100.00 | 0.00 | 2,480.00 | -2,480.00 | -100.00 | 16,888.00 |
| 4353-0000 Tax Recovery | 0.00 | 2,211.00 | -2,211.00 | -100.00 | 0.00 | 4,422.00 | -4,422.00 | -100.00 | 26,532.00 |
| **4399-9999 TOTAL REIMBURSEABLE EXP INCOME** | 11,536.67 | 12,504.00 | -967.33 | -7.74 | 21,367.42 | 25,008.00 | -3,640.58 | -14.56 | 155,200.00 |
| **4500-0000 OTHER REVENUE** | | | | | | | | | |
| 4650-0000 Miscellaneous Income | 4,388.37 | 4,388.00 | 0.37 | 0.01 | 8,776.74 | 8,776.00 | 0.74 | 0.01 | 52,656.00 |
| **4999-5999 TOTAL OTHER REVENUE** | 4,388.37 | 4,388.00 | 0.37 | 0.01 | 8,776.74 | 8,776.00 | 0.74 | 0.01 | 52,656.00 |
| **4999-9999 TOTAL REVENUE** | 54,703.70 | 41,653.00 | 13,050.70 | 31.33 | 93,564.70 | 82,959.00 | 10,605.70 | 12.78 | 540,819.00 |
| **5000-0000 RECOVERABLE EXPENSES** | | | | | | | | | |
| **5000-0100 REPAIRS & MAINTENANCE** | | | | | | | | | |
| 5000-1100 Maintenance Payroll | 391.50 | 350.00 | -41.50 | -11.86 | 681.50 | 700.00 | 18.50 | 2.64 | 5,100.00 |
| 5010-4000 Electrical - R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 500.00 | 500.00 | 100.00 | 2,000.00 |
| 5020-1000 Elevator - Contract Service | 206.00 | 150.00 | -56.00 | -37.33 | 357.00 | 500.00 | 143.00 | 28.60 | 2,300.00 |
| 5040-1000 HVAC - Contract | 166.67 | 170.00 | 3.33 | 1.96 | 166.67 | 340.00 | 173.33 | 50.98 | 2,040.00 |
| 5040-6000 HVAC - R & M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 400.00 | 400.00 | 100.00 | 800.00 |
| 5050-1000 Misc Repairs - Exterior | 0.00 | 100.00 | 100.00 | 100.00 | 6.52 | 150.00 | 143.48 | 95.65 | 900.00 |
| 5070-3000 Plumbing-R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 150.00 | 150.00 | 100.00 | 500.00 |
| 5080-0000 Roof Repair | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 250.00 | 250.00 | 100.00 | 500.00 |
| 5091-0000 Storm Water Management | 0.00 | 75.00 | 75.00 | 100.00 | 73.37 | 150.00 | 76.63 | 51.09 | 900.00 |
| **5099-9999 TOTAL REPAIRS & MAINTENANCE EXPENSE** | 764.17 | 845.00 | 80.83 | 9.57 | 1,285.06 | 3,140.00 | 1,854.94 | 59.07 | 15,040.00 |
| **5100-0000 LANDSCAPE** | | | | | | | | | |
| 5100-2000 Contract Service - Landscaping | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 13,800.00 |
| 5130-0000 Miscellaneous - Landscape | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 1,500.00 |
| 5180-0000 Snow Removal | 248.00 | 500.00 | 252.00 | 50.40 | 248.00 | 1,500.00 | 1,252.00 | 83.47 | 2,750.00 |
| **5199-9999 TOTAL LANDSCAPE EXPENSE** | 1,398.00 | 1,650.00 | 252.00 | 15.27 | 2,548.00 | 3,800.00 | 1,252.00 | 32.95 | 18,050.00 |

The Medical Campus at Campbell Station (3729)
**Budget Comparison Cash Flow**
Period = Feb 2012
Book = Cash

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **5200-0000 CLEANING** | | | | | | | | | |
| 5210-0000 Carpet Cleaning / Mats | 254.48 | 240.00 | -14.48 | -6.03 | 508.96 | 480.00 | -28.96 | -6.03 | 3,520.00 |
| 5210-2000 Cleaning Supplies | 0.00 | 50.00 | 50.00 | 100.00 | 0.00 | 100.00 | 100.00 | 100.00 | 600.00 |
| 5230-0000 Contract Service - Cleaning | 250.00 | 250.00 | 0.00 | 0.00 | 437.50 | 500.00 | 62.50 | 12.50 | 3,000.00 |
| 5270-0000 Trash Removal | 0.00 | 215.00 | 215.00 | 100.00 | 215.92 | 430.00 | 214.08 | 49.79 | 2,580.00 |
| 5290-0000 Window Washing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 1,000.00 |
| **5299-9999 TOTAL CLEANING EXPENSE** | **504.48** | **755.00** | **250.52** | **33.18** | **1,162.38** | **1,510.00** | **347.62** | **23.02** | **10,700.00** |
| **5300-0000 SECURITY & SAFETY EXPENSE** | | | | | | | | | |
| 5310-0000 Contract Service - Security & Safety | 251.45 | 200.00 | -51.45 | -25.72 | 446.77 | 400.00 | -46.77 | -11.69 | 2,400.00 |
| 5335-0000 License and Inspection Fees - Security & Safety | 42.50 | 0.00 | -42.50 | N/A | 42.50 | 20.00 | -22.50 | -112.50 | 570.00 |
| 5370-0000 Repairs and Maintenance - Security and Safety | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 200.00 | 200.00 | 100.00 | 600.00 |
| **5399-9999 TOTAL SECURITY/SAFETY EXPENSE** | **293.95** | **200.00** | **-93.95** | **-46.98** | **489.27** | **620.00** | **130.73** | **21.09** | **3,570.00** |
| **5400-0000 UTILITIES** | | | | | | | | | |
| 5410-0000 Electric | 7,038.89 | 7,500.00 | 461.11 | 6.15 | 14,967.09 | 15,500.00 | 532.91 | 3.44 | 74,500.00 |
| 5480-0000 Water / Sewer | 47.23 | 200.00 | 152.77 | 76.39 | 515.02 | 375.00 | -140.02 | -37.34 | 5,225.00 |
| **5499-9999 TOTAL UTILITIES EXPENSE** | **7,086.12** | **7,700.00** | **613.88** | **7.97** | **15,482.11** | **15,875.00** | **392.89** | **2.47** | **79,725.00** |
| **5500-0000 PARKING & GARAGE** | | | | | | | | | |
| 5540-0000 Miscellaneous - Parking/Garage | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 500.00 | 500.00 | 100.00 | 1,200.00 |
| 5580-0000 Sweeping | 80.00 | 100.00 | 20.00 | 20.00 | 240.00 | 200.00 | -40.00 | -20.00 | 1,200.00 |
| **5599-9999 TOTAL PARKING & GARAGE EXPENSE** | **80.00** | **100.00** | **20.00** | **20.00** | **240.00** | **700.00** | **460.00** | **65.71** | **2,400.00** |
| **5600-0000 MANAGEMENT FEES** | | | | | | | | | |
| 5600-1000 Management Fees | 1,750.00 | 1,750.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 21,000.00 |
| **5600-9999 TOTAL MANAGEMENT FEE EXPENSE** | **1,750.00** | **1,750.00** | **0.00** | **0.00** | **3,500.00** | **3,500.00** | **0.00** | **0.00** | **21,000.00** |
| **5610-0000 ADMINISTRATIVE EXPENSE** | | | | | | | | | |
| 5612-0000 Bank Charges | 44.15 | 38.00 | -6.15 | -16.18 | 85.83 | 76.00 | -9.83 | -12.93 | 456.00 |
| 5643-0000 Mileage Reimbursement - Administrative | 71.05 | 100.00 | 28.95 | 28.95 | 137.67 | 200.00 | 62.33 | 31.16 | 1,200.00 |
| 5647-0000 Miscellaneous - Administrative | 0.00 | 25.00 | 25.00 | 100.00 | 0.00 | 50.00 | 50.00 | 100.00 | 300.00 |
| 5656-0000 Permits & Fees - Administrative | 0.00 | 2,500.00 | 2,500.00 | 100.00 | 0.00 | 2,500.00 | 2,500.00 | 100.00 | 2,500.00 |
| 5659-0000 Postage | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 10.00 | 10.00 | 100.00 | 60.00 |
| **5699-9999 TOTAL ADMINISTRATIVE EXPENSE** | **115.20** | **2,663.00** | **2,547.80** | **95.67** | **223.50** | **2,836.00** | **2,612.50** | **92.12** | **4,516.00** |
| **5900-0000 INSURANCE** | | | | | | | | | |
| 5901-1000 Insurance | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 6,500.00 |
| 5927-0000 Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 6,500.00 |
| **5949-9999 TOTAL INSURANCE EXPENSE** | **0.00** | **0.00** | **0.00** | **N/A** | **0.00** | **0.00** | **0.00** | **N/A** | **13,000.00** |

The Medical Campus at Campbell Station (3729)
**Budget Comparison Cash Flow**
Period = Feb 2012
Book = Cash

3/16/2012 9:43 AM

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **5950-0000 PROPERTY TAX** | | | | | | | | | |
| 5960-0000 Real Estate Tax | 31,153.17 | 31,153.00 | -0.17 | 0.00 | 31,153.17 | 31,153.00 | -0.17 | 0.00 | 31,153.00 |
| 5999-9000 TOTAL PROPERTY TAX EXPENSE | 31,153.17 | 31,153.00 | -0.17 | 0.00 | 31,153.17 | 31,153.00 | -0.17 | 0.00 | 31,153.00 |
| 5999-9500 TOTAL OPERATING EXPENSE | 43,145.09 | 46,816.00 | 3,670.91 | 7.84 | 56,083.49 | 63,134.00 | 7,050.51 | 11.17 | 199,154.00 |
| 5999-9999 TOTAL OPERATING INCOME | 11,558.61 | -5,163.00 | 16,721.61 | 323.87 | 37,481.21 | 19,825.00 | 17,656.21 | 89.06 | 341,665.00 |
| **6000-0000 NON RECOVERABLE EXPENSES** | | | | | | | | | |
| **6200-0000 CLEANING-NON RECOVERABLE** | | | | | | | | | |
| 6270-0000 Trash Removal-N/R | 469.75 | 0.00 | -469.75 | N/A | 469.75 | 0.00 | -469.75 | N/A | 0.00 |
| 6299-9999 TOTAL CLEANING-NON RECOVERABLE | 469.75 | 0.00 | -469.75 | N/A | 469.75 | 0.00 | -469.75 | N/A | 0.00 |
| **6610-0000 ADMINISTRATIVE EXPENSE-NON RECOVERABLE** | | | | | | | | | |
| 6640-0000 Legal-N/R | 2,453.90 | 400.00 | -2,053.90 | -513.48 | 2,632.80 | 1,400.00 | -1,232.80 | -88.06 | 7,200.00 |
| 6665-0000 Professional Fee-N/R | 0.00 | 400.00 | 400.00 | 100.00 | 480.00 | 800.00 | 320.00 | 40.00 | 4,800.00 |
| 6699-9999 TOTAL ADMINISTRATIVE EXPENSE-NON RECOVERABL | 2,453.90 | 800.00 | -1,653.90 | -206.74 | 3,112.80 | 2,200.00 | -912.80 | -41.49 | 12,000.00 |
| **6700-0000 LEASING & MARKETING EXPENSE-NON RECOVERABLE** | | | | | | | | | |
| 6750-0000 Signage-N/R | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 300.00 | 300.00 | 100.00 | 600.00 |
| 6799-9999 TOTAL LEASING & MARKETING EXPENSE-NON RECOV | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 300.00 | 300.00 | 100.00 | 600.00 |
| **6999-9050 OTHER NON-RECOVERABLE EXPENSES** | | | | | | | | | |
| 6999-9300 Lease Comm-Non-capitalized | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 21,268.00 |
| 6999-9450 Tenant Imp - Non-capitalized-N/R | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 44,137.00 | 44,137.00 | 100.00 | 44,137.00 |
| 6999-9899 TOTAL OTHER NON-RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 44,137.00 | 44,137.00 | 100.00 | 65,405.00 |
| 6999-9999 TOTAL NON RECOVERABLE EXPENSE | 2,923.65 | 800.00 | -2,123.65 | -265.46 | 3,582.55 | 46,637.00 | 43,054.45 | 92.32 | 78,005.00 |
| 9800-0000 NET INCOME/(LOSS) | 8,634.96 | -5,963.00 | 14,597.96 | 244.81 | 33,898.66 | -26,812.00 | 60,710.66 | 226.43 | 263,660.00 |

The Medical Campus at Campbell Station (3729)

# Trial Balance

Period = Feb 2012

Book = Cash

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| 1010-1100 Cash - Operating Account | 71,253.79 | 0.00 | 9,365.04 | 61,888.75 |
| 1590-0000 Deposits | 14,000.00 | 0.00 | 0.00 | 14,000.00 |
| 3100-1250 Owner Contribution - 1 | -23,315.73 | 0.00 | 0.00 | -23,315.73 |
| 3210-0000 Owner Distribution | 210,000.00 | 18,000.00 | 0.00 | 228,000.00 |
| 3999-3000 Current Year Income/(Loss) | 0.00 | 0.00 | 0.00 | 0.00 |
| 3999-4000 Retained Earnings | -246,674.36 | 0.00 | 0.00 | -246,674.36 |
| 4110-0000 Base Rent Income - Office | -24,641.88 | 0.00 | 28,738.87 | -53,380.75 |
| 4127-0000 Prepaid Rent | 0.00 | 0.00 | 10,039.79 | -10,039.79 |
| 4305-0000 CAM Recovery | -9,830.75 | 0.00 | 11,536.67 | -21,367.42 |
| 4650-0000 Miscellaneous Income | -4,388.37 | 0.00 | 4,388.37 | -8,776.74 |
| 5000-1100 Maintenance Payroll | 290.00 | 391.50 | 0.00 | 681.50 |
| 5020-1000 Elevator - Contract Service | 151.00 | 206.00 | 0.00 | 357.00 |
| 5040-1000 HVAC - Contract | 0.00 | 166.67 | 0.00 | 166.67 |
| 5050-1000 Misc Repairs - Exterior | 6.52 | 0.00 | 0.00 | 6.52 |
| 5091-0000 Storm Water Management | 73.37 | 0.00 | 0.00 | 73.37 |
| 5100-2000 Contract Service - Landscaping | 1,150.00 | 1,150.00 | 0.00 | 2,300.00 |
| 5180-0000 Snow Removal | 0.00 | 248.00 | 0.00 | 248.00 |
| 5210-0000 Carpet Cleaning / Mats | 254.48 | 254.48 | 0.00 | 508.96 |
| 5230-0000 Contract Service - Cleaning | 187.50 | 250.00 | 0.00 | 437.50 |
| 5270-0000 Trash Removal | 215.92 | 0.00 | 0.00 | 215.92 |
| 5310-0000 Contract Service - Security & Safety | 195.32 | 251.45 | 0.00 | 446.77 |
| 5335-0000 License and Inspection Fees - Security & Safety | 0.00 | 42.50 | 0.00 | 42.50 |
| 5410-0000 Electric | 7,928.20 | 7,038.89 | 0.00 | 14,967.09 |
| 5480-0000 Water / Sewer | 467.79 | 47.23 | 0.00 | 515.02 |
| 5580-0000 Sweeping | 160.00 | 80.00 | 0.00 | 240.00 |
| 5600-1000 Management Fees | 1,750.00 | 1,750.00 | 0.00 | 3,500.00 |
| 5612-0000 Bank Charges | 41.68 | 44.15 | 0.00 | 85.83 |
| 5643-0000 Mileage Reimbursement - Administrative | 66.62 | 71.05 | 0.00 | 137.67 |
| 5960-0000 Real Estate Tax | 0.00 | 31,153.17 | 0.00 | 31,153.17 |
| 6270-0000 Trash Removal-N/R | 0.00 | 469.75 | 0.00 | 469.75 |
| 6640-0000 Legal-N/R | 178.90 | 2,453.90 | 0.00 | 2,632.80 |
| 6665-0000 Professional Fee-N/R | 480.00 | 0.00 | 0.00 | 480.00 |
| **Total** | 0.00 | 64,068.74 | 64,068.74 | 0.00 |

Case 3:10-cv-00945   Document 46-1   Filed 03/27/12   Page 13 of 32 PageID #: 830

The Medical Campus at Campbell Station (3729)

## General Ledger

Period = Feb 2012

Book = Cash

| Property | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 3729 | | | **Cash - Operating Account** | | | | | 71,253.79 = | **Beginning Balance =** |
| 1010-1100 | | | | | | | | | |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466045 | none | 13,938.10 | 0.00 | 85,191.89 | Prog Gen prepayment transfer |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466045 | none | 0.00 | 13,938.10 | 71,253.79 | Prog Gen prepayment transfer |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466046 | none | 4,811.16 | 0.00 | 76,064.95 | Prog Gen prepayment transfer |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466046 | none | 0.00 | 4,811.16 | 71,253.79 | Prog Gen prepayment transfer |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466047 | none | 4,388.37 | 0.00 | 75,642.16 | Prog Gen prepayment transfer |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466047 | none | 0.00 | 4,388.37 | 71,253.79 | Prog Gen prepayment transfer |
| 3729 | 2/3/2012 | 02/2012 | Cintas Corporation (cincin9) | K-812722 | 1269 | 0.00 | 63.62 | 71,190.17 | 1/26/12 MAT SERVICE |
| 3729 | 2/3/2012 | 02/2012 | City Wide Maintenance of Nashville (ctwide) | K-812723 | 1270 | 0.00 | 250.00 | 70,940.17 | 2/12 JANITORIAL |
| 3729 | 2/3/2012 | 02/2012 | City of Spring Hill (sprhil) | K-812724 | 1271 | 0.00 | 47.23 | 70,892.94 | 12/19-1/18/12 WATER/SEWER |
| 3729 | 2/3/2012 | 02/2012 | Stericycle Inc. (steinc) | K-812725 | 1272 | 0.00 | 469.75 | 70,423.19 | MEDICAL WASTE REMOVAL |
| 3729 | 2/3/2012 | 02/2012 | Spring Hill Dermatology PLC (tshderm) | R-469216 | 876818 | 3,313.67 | 0.00 | 73,736.86 | |
| 3729 | 2/3/2012 | 02/2012 | Spring Hill Dermatology PLC (tshderm) | R-469216 | 876818 | 6,726.12 | 0.00 | 80,462.98 | |
| 3729 | 2/9/2012 | 02/2012 | Middle Tennessee Oral Surgery Center (tmidten) | R-471698 | 1455 | 1,705.92 | 0.00 | 82,168.90 | |
| 3729 | 2/9/2012 | 02/2012 | Middle Tennessee Oral Surgery Center (tmidten) | R-471698 | 1455 | 3,977.66 | 0.00 | 86,146.56 | |
| 3729 | 2/10/2012 | 02/2012 | American Property Maintenance, Inc. (amprma) | K-816644 | 1273 | 0.00 | 80.00 | 86,066.56 | 2/12 SWEEPING |
| 3729 | 2/10/2012 | 02/2012 | American Property Maintenance, Inc. (amprma) | K-816644 | 1273 | 0.00 | 248.00 | 85,818.56 | 1/12/12 SNOW REMOVAL |
| 3729 | 2/10/2012 | 02/2012 | Cintas Corporation (cincin9) | K-816645 | 1274 | 0.00 | 63.62 | 85,754.94 | 2/2/2012 MAT SERVICE |
| 3729 | 2/10/2012 | 02/2012 | Cassidy Turley Midwest, Inc. (ctmw) | K-816646 | 1275 | 0.00 | 41.63 | 85,713.31 | MILEAGE |
| 3729 | 2/10/2012 | 02/2012 | H & H Mechanical Services, Inc. (hhmech) | K-816647 | 1276 | 0.00 | 166.67 | 85,546.64 | 2/12 HVAC CONTRACT |
| 3729 | 2/10/2012 | 02/2012 | Landscape Services, Inc. (lanser) | K-816648 | 1277 | 0.00 | 1,150.00 | 84,396.64 | 2/12 LANDSCAPING |
| 3729 | 2/10/2012 | 02/2012 | Middle Tennessee Electric Membership (midten2) | K-816649 | 1278 | 0.00 | 7,038.89 | 77,357.75 | 12/29-1/25/12 ELECTRIC |
| 3729 | 2/10/2012 | 02/2012 | City of Spring Hill (spritil) | K-816650 | 1279 | 0.00 | 6,449.17 | 70,908.58 | 2011 PROPERTY TAXES - CITY |
| 3729 | 2/10/2012 | 02/2012 | Williamson County Trustee (wilcou1) | K-816651 | 1280 | 0.00 | 24,704.00 | 46,204.58 | 2011 PROPERTY TAXES - COUNTY |
| 3729 | 2/15/2012 | 02/2012 | Feb bank fee | J-265505 | | 0.00 | 44.15 | 46,160.43 | Feb bank fee |
| 3729 | 2/17/2012 | 02/2012 | owner distribution | J-288797 | | 0.00 | 18,000.00 | 28,160.43 | owner distribution |
| 3729 | 2/21/2012 | 02/2012 | AT&T (belsou8) | K-820851 | 1281 | 0.00 | 141.29 | 28,019.14 | 2/12 FIRE PHONE LINE |
| 3729 | 2/21/2012 | 02/2012 | Cassidy Turley Midwest, Inc. (ctmw) | K-820852 | 1282 | 0.00 | 150.00 | 27,869.14 | P/E 2/5/12 PR |
| 3729 | 2/21/2012 | 02/2012 | Gullett, Sanford, Robinson & Martin, PLL (gulsan) | K-820853 | 1283 | 0.00 | 2,453.90 | 25,415.24 | 1/12 LEGAL FEES |
| 3729 | 2/21/2012 | 02/2012 | Nashville Machine Elevator Co., Inc. (nasmac) | K-820854 | 1284 | 0.00 | 151.00 | 25,264.24 | 2/12 ELEVATOR CONTRACT |
| 3729 | 2/23/2012 | 02/2012 | ADS Security & Control (adssec) | K-822731 | 1285 | 0.00 | 110.16 | 25,154.08 | 3/12 MONITORING |
| 3729 | 2/23/2012 | 02/2012 | Cintas Corporation (cincin9) | K-822732 | 1286 | 0.00 | 63.62 | 25,090.46 | 2/9/12 MAT SERVICE |
| 3729 | 2/28/2012 | 02/2012 | Cassidy Turley Midwest, Inc. (ctmw) | K-825206 | 1287 | 0.00 | 29.42 | 25,061.04 | MILEAGE |
| 3729 | 2/28/2012 | 02/2012 | Cassidy Turley Midwest, Inc. (ctmw) | K-825206 | 1287 | 0.00 | 241.50 | 24,819.54 | 2/6-2/19/12 PAYROLL |
| 3729 | 2/28/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-475804 | 1321482 | 23,137.63 | 0.00 | 47,957.17 | |
| 3729 | 2/28/2012 | 02/2012 | Middle Tennessee Oral Surgery Center (tmidten) | R-475806 | 1460 | 1,705.92 | 0.00 | 49,663.09 | |
| 3729 | 2/28/2012 | 02/2012 | Middle Tennessee Oral Surgery Center (tmidten) | R-475806 | 1460 | 4,096.99 | 0.00 | 53,760.08 | |
| 3729 | 2/28/2012 | 02/2012 | Spring Hill Dermatology PLC (tshderm) | R-475807 | 940066 | 10,039.79 | 0.00 | 63,799.87 | |
| 3729 | 2/29/2012 | 02/2012 | Cintas Corporation (cincin9) | K-826571 | 1288 | 0.00 | 63.62 | 63,736.25 | 2/16/12 MAT SERVICE |
| 3729 | 2/29/2012 | 02/2012 | Cassidy Turley Midwest, Inc. (ctmw) | K-826572 | 1289 | 0.00 | 1,750.00 | 61,986.25 | 2/12 MGMT FEE |
| 3729 | 2/29/2012 | 02/2012 | Fire Equipment Service Center, LLC (fireqp) | K-826573 | 1290 | 0.00 | 42.50 | 61,943.75 | ANNUAL FIRE EXTINGUISHER INSP |
| 3729 | 2/29/2012 | 02/2012 | Tn Dept of Labor & Workforce-Elevator DV (tndlab) | K-826574 | 1291 | 0.00 | 55.00 | 61,888.75 | 2/12 OPERATING PERMIT |
| | | | **Net Change=-9,365.04** | | | | | 61,888.75 = | **Ending Balance =** |
| 1590-0000 | | | **Deposits** | | | | | 14,000.00 = | **Beginning Balance =** |
| | | | **Net Change=0.00** | | | | | 14,000.00 = | **Ending Balance =** |
| 3100-1250 | | | **Owner Contribution - 1** | | | | | -23,315.73 = | **Beginning Balance =** |
| | | | **Net Change=0.00** | | | | | -23,315.73 = | **Ending Balance =** |

**The Medical Campus at Campbell Station (3729)**

**General Ledger**

Period = Feb 2012

| Property | Date | Period | Person/Description | Book = Cash Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **3210-0000** | | | **Owner Distribution** | | | | | **210,000.00** | **= Beginning Balance =** |
| 3729 | 2/17/2012 | 02/2012 | owner distribution | 3-288797 | | 18,000.00 | 0.00 | 228,000.00 | = owner distribution |
| | | | **Net Change=18,000.00** | | | | | **228,000.00** | **= Ending Balance =** |
| **3999-3000** | | | **Current Year Income/(Loss)** | | | | | **0.00** | **= Beginning Balance =** |
| | | | **Net Change=0.00** | | | | | **0.00** | **= Ending Balance =** |
| **3999-4000** | | | **Retained Earnings** | | | | | **-246,674.36** | **= Beginning Balance =** |
| | | | **Net Change=0.00** | | | | | **-246,674.36** | **= Ending Balance =** |
| **4110-0000** | | | **Base Rent Income - Office** | | | | | **-24,641.88** | **= Beginning Balance =** |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466045 | none | 0.00 | 13,938.10 | -38,579.98 | Prog Gen prepayment transfer |
| 3729 | 2/3/2012 | 02/2012 | Spring Hill Dermatology PLC (tshderm) | R-469216 | 876818 | 0.00 | 6,726.12 | -45,306.10 | |
| 3729 | 2/9/2012 | 02/2012 | Middle Tennessee Oral Surgery Center (tmidten) | R-471698 | 1455 | 0.00 | 3,977.66 | -49,283.76 | |
| 3729 | 2/28/2012 | 02/2012 | Middle Tennessee Oral Surgery Center (tmidten) | R-475806 | 1460 | 0.00 | 4,096.99 | -53,380.75 | |
| | | | **Net Change=-28,738.87** | | | | | **-53,380.75** | **= Ending Balance =** |
| **4127-0000** | | | **Prepaid Rent** | | | | | **0.00** | **= Beginning Balance =** |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466045 | none | 13,938.10 | 0.00 | 13,938.10 | Prog Gen prepayment transfer |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466046 | none | 4,811.16 | 0.00 | 18,749.26 | Prog Gen prepayment transfer |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466047 | none | 4,388.37 | 0.00 | 23,137.63 | Prog Gen prepayment transfer |
| 3729 | 2/28/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-475804 | 1321482 | 0.00 | 23,137.63 | 0.00 | |
| 3729 | 2/28/2012 | 02/2012 | Spring Hill Dermatology PLC (tshderm) | R-475807 | 940066 | 0.00 | 10,039.79 | -10,039.79 | |
| | | | **Net Change=-10,039.79** | | | | | **-10,039.79** | **= Ending Balance =** |
| **4305-0000** | | | **CAM Recovery** | | | | | **-9,830.75** | **= Beginning Balance =** |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466046 | none | 0.00 | 4,811.16 | -14,641.91 | Prog Gen prepayment transfer |
| 3729 | 2/3/2012 | 02/2012 | Spring Hill Dermatology PLC (tshderm) | R-469216 | 876818 | 0.00 | 3,313.67 | -17,955.58 | |
| 3729 | 2/9/2012 | 02/2012 | Middle Tennessee Oral Surgery Center (tmidten) | R-471698 | 1455 | 0.00 | 1,705.92 | -19,661.50 | |
| 3729 | 2/28/2012 | 02/2012 | Middle Tennessee Oral Surgery Center (tmidten) | R-475806 | 1460 | 0.00 | 1,705.92 | -21,367.42 | |
| | | | **Net Change=-11,536.67** | | | | | **-21,367.42** | **= Ending Balance =** |
| **4650-0000** | | | **Miscellaneous Income** | | | | | **-4,388.37** | **= Beginning Balance =** |
| 3729 | 2/1/2012 | 02/2012 | Vanderbilt University Medical Center (tvanun) | R-466047 | none | 0.00 | 4,388.37 | -8,776.74 | Prog Gen prepayment transfer |
| | | | **Net Change=-4,388.37** | | | | | **-8,776.74** | **= Ending Balance =** |
| **5000-1100** | | | **Maintenance Payroll** | | | | | **290.00** | **= Beginning Balance =** |
| 3729 | 2/21/2012 | 02/2012 | Cassidy Turley Midwest, Inc. (ctmw) | K-820852 | 1282 | 150.00 | 0.00 | 440.00 | P/E 2/5/12 PR |
| 3729 | 2/28/2012 | 02/2012 | Cassidy Turley Midwest, Inc. (ctmw) | K-825206 | 1287 | 241.50 | 0.00 | 681.50 | 2/6-2/19/12 PAYROLL |
| | | | **Net Change=391.50** | | | | | **681.50** | **= Ending Balance =** |
| **5020-1000** | | | **Elevator - Contract Service** | | | | | **151.00** | **= Beginning Balance =** |
| 3729 | 2/21/2012 | 02/2012 | Nashville Machine Elevator Co., Inc. (nasmac) | K-820854 | 1284 | 151.00 | 0.00 | 302.00 | 2/12 ELEVATOR CONTRACT |
| 3729 | 2/29/2012 | 02/2012 | TN Dept of Labor & Workforce-Elevator DV (tndlab) | K-826574 | 1291 | 55.00 | 0.00 | 357.00 | 2/12 OPERATING PERMIT |
| | | | **Net Change=206.00** | | | | | **357.00** | **= Ending Balance =** |
| **5040-1000** | | | **HVAC - Contract** | | | | | **0.00** | **= Beginning Balance =** |
| 3729 | 2/10/2012 | 02/2012 | H & H Mechanical Services, Inc. (hhmech) | K-816647 | 1276 | 166.67 | 0.00 | 166.67 | 2/12 HVAC CONTRACT |
| | | | **Net Change=166.67** | | | | | **166.67** | **= Ending Balance =** |
| **5050-1000** | | | **Misc Repairs - Exterior** | | | | | **6.52** | **= Beginning Balance =** |
| | | | **Net Change=0.00** | | | | | **6.52** | **= Ending Balance =** |
| **5091-0000** | | | **Storm Water Management** | | | | | **73.37** | **= Beginning Balance =** |
| | | | **Net Change=0.00** | | | | | **73.37** | **= Ending Balance =** |
| **5100-2000** | | | **Contract Service - Landscaping** | | | | | **1,150.00** | **= Beginning Balance =** |
| 3729 | 2/10/2012 | 02/2012 | Landscape Services, Inc. (lanser) | K-816648 | 1277 | 1,150.00 | 0.00 | 2,300.00 | 2/12 LANDSCAPING |
| | | | **Net Change=1,150.00** | | | | | **2,300.00** | **= Ending Balance =** |

Case 3:10-cv-00945 Document 46-1 Filed 03/27/12 Page 15 of 32 PageID #: 832

**The Medical Campus at Campbell Station (3729)**

**General Ledger**

Period = Feb 2012

Book = Cash

| Property | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **5180-0000** | | | **Snow Removal** | | | | | 0.00 | **= Beginning Balance =** |
| 3729 | 2/10/2012 | 02/2012 | American Property Maintenance, Inc. (amprma) | K-816644 | 1273 | 248.00 | 0.00 | 248.00 | 1/12/12 SNOW REMOVAL |
| | | | Net Change=248.00 | | | | | 248.00 | **= Ending Balance =** |
| **5210-0000** | | | **Carpet Cleaning / Mats** | | | | | 254.48 | **= Beginning Balance =** |
| 3729 | 2/3/2012 | 02/2012 | Cintas Corporation (cincin9) | K-812722 | 1269 | 63.62 | 0.00 | 318.10 | 1/26/12 MAT SERVICE |
| 3729 | 2/10/2012 | 02/2012 | Cintas Corporation (cincin9) | K-816645 | 1274 | 63.62 | 0.00 | 381.72 | 2/2/2012 MAT SERVICE |
| 3729 | 2/23/2012 | 02/2012 | Cintas Corporation (cincin9) | K-822732 | 1286 | 63.62 | 0.00 | 445.34 | 2/9/12 MAT SERVICE |
| 3729 | 2/29/2012 | 02/2012 | Cintas Corporation (cincin9) | K-826571 | 1288 | 63.62 | 0.00 | 508.96 | 2/16/12 MAT SERVICE |
| | | | Net Change=254.48 | | | | | 508.96 | **= Ending Balance =** |
| **5230-0000** | | | **Contract Service - Cleaning** | | | | | 187.50 | **= Beginning Balance =** |
| 3729 | 2/3/2012 | 02/2012 | City Wide Maintenance of Nashville (citwid6) | K-812723 | 1270 | 250.00 | 0.00 | 437.50 | 2/12 JANITORIAL |
| | | | Net Change=250.00 | | | | | 437.50 | **= Ending Balance =** |
| **5270-0000** | | | **Trash Removal** | | | | | 215.92 | **= Beginning Balance =** |
| | | | Net Change=0.00 | | | | | 215.92 | **= Ending Balance =** |
| **5310-0000** | | | **Contract Service - Security & Safety** | | | | | 195.32 | **= Beginning Balance =** |
| 3729 | 2/21/2012 | 02/2012 | AT&T (belsou8) | K-820851 | 1281 | 141.29 | 0.00 | 336.61 | 2/12 FIRE PHONE LINE |
| 3729 | 2/23/2012 | 02/2012 | ADS Security & Control (adssec) | K-822731 | 1285 | 110.16 | 0.00 | 446.77 | 3/12 MONITORING |
| | | | Net Change=251.45 | | | | | 446.77 | **= Ending Balance =** |
| **5335-0000** | | | **License and Inspection Fees - Security & Safety** | | | | | 0.00 | **= Beginning Balance =** |
| 3729 | 2/29/2012 | 02/2012 | Fire Equipment Service Center, LLC (fireqp) | K-826573 | 1290 | 42.50 | 0.00 | 42.50 | ANNUAL FIRE EXTINGUISHER INSP |
| | | | Net Change=42.50 | | | | | 42.50 | **= Ending Balance =** |
| **5410-0000** | | | **Electric** | | | | | 7,928.20 | **= Beginning Balance =** |
| 3729 | 2/10/2012 | 02/2012 | Middle Tennessee Electric Membership (midten2) | K-816649 | 1278 | 7,038.89 | 0.00 | 14,967.09 | 12/29-1/25/12 ELECTRIC |
| | | | Net Change=7,038.89 | | | | | 14,967.09 | **= Ending Balance =** |
| **5480-0000** | | | **Water / Sewer** | | | | | 467.79 | **= Beginning Balance =** |
| 3729 | 2/3/2012 | 02/2012 | City of Spring Hill (sprhil) | K-812724 | 1271 | 47.23 | 0.00 | 515.02 | 12/19-1/18/12 WATER/SEWER |
| | | | Net Change=47.23 | | | | | 515.02 | **= Ending Balance =** |
| **5580-0000** | | | **Sweeping** | | | | | 160.00 | **= Beginning Balance =** |
| 3729 | 2/10/2012 | 02/2012 | American Property Maintenance, Inc. (amprma) | K-816644 | 1273 | 80.00 | 0.00 | 240.00 | 2/12 SWEEPING |
| | | | Net Change=80.00 | | | | | 240.00 | **= Ending Balance =** |
| **5600-1000** | | | **Management Fees** | | | | | 1,750.00 | **= Beginning Balance =** |
| 3729 | 2/29/2012 | 02/2012 | Cassidy Turley Midwest, Inc. (ctmw) | K-826572 | 1289 | 1,750.00 | 0.00 | 3,500.00 | 2/12 MGMT FEE |
| | | | Net Change=1,750.00 | | | | | 3,500.00 | **= Ending Balance =** |
| **5612-0000** | | | **Bank Charges** | | | | | 41.68 | **= Beginning Balance =** |
| 3729 | 2/15/2012 | 02/2012 | Feb bank fee | 3-286505 | | 44.15 | 0.00 | 85.83 | Feb bank fee |
| | | | Net Change=44.15 | | | | | 85.83 | **= Ending Balance =** |
| **5643-0000** | | | **Mileage Reimbursement - Administrative** | | | | | 66.62 | **= Beginning Balance =** |
| 3729 | 2/10/2012 | 02/2012 | Cassidy Turley Midwest, Inc. (ctmw) | K-816646 | 1275 | 41.63 | 0.00 | 108.25 | MILEAGE |
| 3729 | 2/28/2012 | 02/2012 | Cassidy Turley Midwest, Inc. (ctmw) | K-825206 | 1287 | 29.42 | 0.00 | 137.67 | MILEAGE |
| | | | Net Change=71.05 | | | | | 137.67 | **= Ending Balance =** |
| **5960-0000** | | | **Real Estate Tax** | | | | | 0.00 | **= Beginning Balance =** |
| 3729 | 2/10/2012 | 02/2012 | City of Spring Hill (sprhil) | K-816650 | 1279 | 6,449.17 | 0.00 | 6,449.17 | 2011 PROPERTY TAXES - CITY |
| 3729 | 2/10/2012 | 02/2012 | Williamson County Trustee (wilcou1) | K-816651 | 1280 | 24,704.00 | 0.00 | 31,153.17 | 2011 PROPERTY TAXES - COUNTY |
| | | | Net Change=31,153.17 | | | | | 31,153.17 | **= Ending Balance =** |
| **6270-0000** | | | **Trash Removal-N/A** | | | | | 0.00 | **= Beginning Balance =** |
| 3729 | 2/3/2012 | 02/2012 | Stericycle Inc. (sterinc) | K-812725 | 1272 | 469.75 | 0.00 | 469.75 | MEDICAL WASTE REMOVAL |
| | | | Net Change=469.75 | | | | | 469.75 | **= Ending Balance =** |

The Medical Campus at Campbell Station (3729)

# General Ledger

Period = Feb 2012

Book = Cash

| Property | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 6640-0000 | | | Legal=N/R | | | | | 178.90 | = Beginning Balance = |
| 3729 | 2/21/2012 | 02/2012 | Gullett, Sanford, Robinson & Martin, PLL (gulsan) | K-820853 | 1283 | 2,453.90 | 0.00 | 2,632.80 | 1/12 LEGAL FEES |
| | | | Net Change=2,453.90 | | | | | 2,632.80 | = Ending Balance = |
| 6665-0000 | | | Professional Fee=N/R | | | | | 480.00 | = Beginning Balance = |
| | | | Net Change=0.00 | | | | | 480.00 | = Ending Balance = |
| | | | | | | 165,047.70 | 165,047.70 | | |

Case 3:10-cv-00945  Document 46-1  Filed 03/27/12  Page 17 of 32 PageID #: 834

# Medical Campus-Camp Stn ckg
# Bank Reconciliation Report
# 02/29/2012

**Balance Per Bank Statement as of 02/29/2012**                                **63,799.87**

### Outstanding Checks

| Check date | Check number | Payee | Amount | |
|---|---|---|---|---|
| 02/29/2012 | 1288 | cincin9 - Cintas Corporation | 63.62 | |
| 02/29/2012 | 1289 | ctmw - Cassidy Turley Midwest, Inc. | 1,750.00 | |
| 02/29/2012 | 1290 | firequ - Fire Equipment Service Center, LLC | 42.50 | |
| 02/29/2012 | 1291 | tndlab - TN Dept of Labor & Workforce-Elevator DV | 55.00 | |

| **Less:** | **Outstanding Checks** | | **1,911.12** | |
|---|---|---|---|---|
| | | **Reconciled Bank Balance** | | **61,888.75** |

**Balance per GL as of 02/29/2012**                                **61,888.75**

**Reconciled Balance Per G/L**                                **61,888.75**

**Difference**       (Reconciled Bank Balance And Reconciled Balance Per G/L)                **0.00**

### Cleared Items :

### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/23/2012 | 1260 | amprma - American Property Maintenance, Inc. | 80.00 | 02/29/2012 |
| 01/31/2012 | 1268 | ctmw - Cassidy Turley Midwest, Inc. | 1,910.00 | 02/29/2012 |
| 02/03/2012 | 1269 | cincin9 - Cintas Corporation | 63.62 | 02/29/2012 |
| 02/03/2012 | 1270 | citwid6 - City Wide Maintenance of Nashville | 250.00 | 02/29/2012 |
| 02/03/2012 | 1271 | sprhil - City of Spring Hill | 47.23 | 02/29/2012 |
| 02/03/2012 | 1272 | stelnc - Stericycle Inc. | 469.75 | 02/29/2012 |
| 02/10/2012 | 1273 | amprma - American Property Maintenance, Inc. | 328.00 | 02/29/2012 |
| 02/10/2012 | 1274 | cincin9 - Cintas Corporation | 63.62 | 02/29/2012 |
| 02/10/2012 | 1275 | ctmw - Cassidy Turley Midwest, Inc. | 41.63 | 02/29/2012 |
| 02/10/2012 | 1276 | hhmech - H & H Mechanical Services, Inc. | 166.67 | 02/29/2012 |
| 02/10/2012 | 1277 | lanser - Landscape Services, Inc. | 1,150.00 | 02/29/2012 |
| 02/10/2012 | 1278 | midten2 - Middle Tennessee Electric Membership | 7,038.89 | 02/29/2012 |
| 02/10/2012 | 1279 | sprhil - City of Spring Hill | 6,449.17 | 02/29/2012 |
| 02/10/2012 | 1280 | wilcou1 - Williamson County Trustee | 24,704.00 | 02/29/2012 |
| 02/21/2012 | 1281 | belsou8 - AT&T | 141.29 | 02/29/2012 |
| 02/21/2012 | 1282 | ctmw - Cassidy Turley Midwest, Inc. | 150.00 | 02/29/2012 |
| 02/21/2012 | 1283 | gulsan - Gullett, Sanford, Robinson & Martin, PLL | 2,453.90 | 02/29/2012 |

# Medical Campus-Camp Stn ckg
# Bank Reconciliation Report
# 02/29/2012

## Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 02/21/2012 | 1284 | nasmac - Nashville Machine Elevator Co., Inc. | 151.00 | 02/29/2012 |
| 02/23/2012 | 1285 | adssec - ADS Security & Control | 110.16 | 02/29/2012 |
| 02/23/2012 | 1286 | cincin9 - Cintas Corporation | 63.62 | 02/29/2012 |
| 02/28/2012 | 1287 | ctmw - Cassidy Turley Midwest, Inc. | 270.92 | 02/29/2012 |

**Total**      **Cleared Checks**      **46,103.47**

## Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 02/03/2012 | 48 | | 10,039.79 | 02/29/2012 |
| 02/09/2012 | 49 | | 5,683.58 | 02/29/2012 |
| 02/28/2012 | 50 | | 38,980.33 | 02/29/2012 |

**Total**      **Cleared Deposits**      **54,703.70**

## Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 02/15/2012 | JE 286505 | Feb bank fee | -44.15 | 02/29/2012 |
| 02/17/2012 | JE 288797 | owner distribution | -18,000.00 | 02/29/2012 |

**Total**      **Cleared Other Items**      **-18,044.15**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

Statement Period:

8767    TRN                    Y    ST01

Feb 1, 2012
through
Feb 29, 2012

Page 1 of 1

CASSIDY TURLEY FIDUCIARY INC
AS RECEIVER FOR THE MEDICAL CAMPUS
AT CAMPBELL STATION
4678 WORLD PARKWAY CIR
SAINT LOUIS  MO 63134-3114

To Contact U.S. Bank

Commercial Customer
Service:                    1-800-995-8480

Telecommunications Device
for the Deaf:               1-800-685-5065

Internet:                   usbank.com

ANALYZED CHECKING
U.S. Bank National Association
Account Summary

Member FDIC
Account Number

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Feb 1 | $ | 73,243.79 | |
| Customer Deposits | 3 | 54,703.70 | |
| Other Withdrawals | 2 | 18,044.15- | |
| Checks Paid | 21 | 46,103.47- | |
| Ending Balance on  Feb 29, 2012 | $ | 63,799.87 | |

Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Feb 6 | 9797389794 | 10,039.79 | | Feb 29 | 9791015229 | 38,980.33 |
| | Feb 10 | 9798145229 | 5,683.58 | | | | |

Total Customer Deposits  $     54,703.70

Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Feb14 | Analysis Service Charge | | 1400000000  $ | 44.15- |
| Feb17 | Wire Debit REF002699   BK AMER NYC | 120217028477 | | 18,000.00- |
| | BNF=VFC PARTNERS 10 LLC | | | |

Total Other Withdrawals $     18,044.15-

Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1260 | Feb 1 | 9790773423 | 80.00 | 1278 | Feb15 | 8898158301 | 7,038.89 |
| 1268* | Feb 1 | 9790679075 | 1,910.00 | 1279 | Feb15 | 9392959698 | 6,449.17 |
| 1269 | Feb 6 | 8891808407 | 63.62 | 1280 | Feb15 | 9392959684 | 24,704.00 |
| 1270 | Feb 6 | 8892503497 | 250.00 | 1281 | Feb27 | 8996269241 | 141.29 |
| 1271 | Feb 8 | 9391491100 | 47.23 | 1282 | Feb23 | 9493739207 | 150.00 |
| 1272 | Feb 6 | 8891737079 | 469.75 | 1283 | Feb27 | 9395162740 | 2,453.90 |
| 1273 | Feb15 | 9795957113 | 328.00 | 1284 | Feb23 | 9394583312 | 151.00 |
| 1274 | Feb14 | 8897551211 | 63.62 | 1285 | Feb27 | 9192458515 | 110.16 |
| 1275 | Feb13 | 9496953731 | 41.63 | 1286 | Feb27 | 8896326862 | 63.62 |
| 1276 | Feb14 | 9190638268 | 166.67 | 1287 | Feb29 | 9497213036 | 270.92 |
| 1277 | Feb13 | 8896881863 | 1,150.00 | | | | |

 * Gap in check sequence                     Conventional Checks Paid (21)$     46,103.47-

Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Feb 1 | 71,253.79 | Feb13 | 84,954.93 | Feb23 | 27,859.43 |
| Feb 6 | 80,510.21 | Feb14 | 84,680.49 | Feb27 | 25,090.46 |
| Feb 8 | 80,462.98 | Feb15 | 46,160.43 | Feb29 | 63,799.87 |
| Feb10 | 86,146.56 | Feb17 | 28,160.43 | | |

## Expense Distribution

Period: From 02/2012 to 02/2012

| Account Code / Account Name | Payee Code | Payee Name | Payable Control | Batch | Invoice # | Invoice Date | Period | Amount | Unpaid | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5000-1100 Maintenance Payroll | ctmw | Cassidy Turley Midwest, Inc. | P-1065042 | 264665 | 20312PRLL3720 | 2/9/2012 | 02/2012 | 150.00 | 0.00 | K-820882 | 1282 | 2/21/2012 | P/E 2/9/12 PR |
| | ctmw | Cassidy Turley Midwest, Inc. | P-1075490 | 287228 | 21912PRLL3720 | 2/23/2012 | 02/2012 | 241.50 | 0.00 | K-825306 | 1287 | 2/28/2012 | 2/9-2/19/12 PAYROLL |
| **Total 5000-1100** | | | | | | | | **291.60** | **0.00** | | | | |
| 5020-1000 Elevator - Contract Service | nashic | Nashville Machine Elevator Co., Inc. | P-1068590 | 265569 | 54457 | 2/8/2012 | 02/2012 | 151.00 | 0.00 | K-820854 | 1284 | 2/21/2012 | 2/12 ELEVATOR CONTRACT |
| | lnglab | TN Dept of Labor & Workforce-Elevator DV | P-1077315 | 287828 | 493159 | 2/15/2012 | 02/2012 | 55.00 | 0.00 | K-826574 | 1291 | 2/28/2012 | 2/12 OPERATING PERMIT |
| **Total 5020-1000** | | | | | | | | **206.00** | **0.00** | | | | |
| 5040-1000 HVAC - Contract | hhmech | H & H Mechanical Services, Inc. | P-1065688 | 264389 | 4538 | 2/1/2012 | 02/2012 | 166.67 | 0.00 | K-816647 | 1276 | 2/10/2012 | 2/12 HVAC CONTRACT |
| **Total 5040-1000** | | | | | | | | **166.67** | **0.00** | | | | |
| 5100-2000 Contract Service - Landscaping | lanser | Landscape Services, Inc. | P-1065669 | 264389 | 75040 | 3/2/2012 | 02/2012 | 1,130.00 | 0.00 | K-816648 | 1277 | 2/10/2012 | 2/12 LANDSCAPING |
| **Total 5100-2000** | | | | | | | | **1,130.00** | **0.00** | | | | |
| 5180-0000 Snow Removal | anpama | American Property Maintenance, Inc. | P-1065685 | 264389 | 4093 | 2/1/2012 | 02/2012 | 248.00 | 0.00 | K-816644 | 1273 | 2/10/2012 | 1/12/12 SNOW REMOVAL |
| **Total 5180-0000** | | | | | | | | **248.00** | **0.00** | | | | |
| 5210-0000 Carpet Cleaning / Mats | cncln9 | Cintas Corporation | P-1059380 | 263429 | 051512850 | 1/26/2012 | 02/2012 | 63.62 | 0.00 | K-812722 | 1269 | 2/3/2012 | 1/26/12 MAT SERVICE |
| | cncln9 | Cintas Corporation | P-1065686 | 264389 | 051517267 | 2/2/2012 | 02/2012 | 63.62 | 0.00 | K-816645 | 1274 | 2/10/2012 | 2/2/2012 MAT SERVICE |
| | cncln9 | Cintas Corporation | P-1071940 | 266297 | 051521873 | 2/9/2012 | 02/2012 | 63.62 | 0.00 | K-822732 | 1286 | 2/23/2012 | 2/9/12 MAT SERVICE |
| | cncln9 | Cintas Corporation | P-1077037 | 267697 | 051526424 | 2/16/2012 | 02/2012 | 63.62 | 0.00 | K-825571 | 1288 | 2/25/2012 | 2/16/12 MAT SERVICE |
| **Total 5210-0000** | | | | | | | | **254.48** | **0.00** | | | | |
| 5230-0000 Contract Service - Cleaning | ctwd6 | City Wide Maintenance of Nashville | P-1059392 | 263429 | 6270 | 2/1/2012 | 02/2012 | 250.00 | 0.00 | K-812723 | 1270 | 2/3/2012 | 2/12 JANITORIAL |
| **Total 5230-0000** | | | | | | | | **250.00** | **0.00** | | | | |
| 5310-0000 Contract Service - Security & Safety | atandt | AT&T | P-1068589 | 265569 | 51302030953047477 0212 | 2/8/2012 | 02/2012 | 141.29 | 0.00 | K-820851 | 1281 | 2/21/2012 | 2/12 FIRE PHONE LINE |
| | adsec | ADS Security & Control | P-1071538 | 266297 | 10069401 | 2/15/2012 | 02/2012 | 110.16 | 0.00 | K-822731 | 1285 | 2/23/2012 | 3/12 MONITORING |
| **Total 5310-0000** | | | | | | | | **251.45** | **0.00** | | | | |
| 5335-0000 License and Inspection Fees - Security & Safety | fireq | Fire Equipment Service Center, LLC | P-1077038 | 267697 | 3278 | 2/22/2012 | 02/2012 | 42.50 | 0.00 | K-825572 | 1290 | 2/28/2012 | ANNUAL FIRE EXTINGUISHER INSP |
| **Total 5335-0000** | | | | | | | | **42.50** | **0.00** | | | | |
| 5410-0000 Electric | midtn2 | Middle Tennessee Electric Membership | P-1065683 | 264389 | 200049952139 0212 | 1/31/2012 | 02/2012 | 7,038.89 | 0.00 | K-816649 | 1278 | 2/10/2012 | 12/GH-1/26/12 ELECTRIC |
| **Total 5410-0000** | | | | | | | | **7,038.89** | **0.00** | | | | |
| 5480-0000 Water / Sewer | sprhl | City of Spring Hill | P-1059381 | 263429 | 0090100101 0212 | 1/18/2012 | 02/2012 | 47.23 | 0.00 | K-812724 | 1271 | 2/3/2012 | 12/19-1/18/12 WATER/SEWER |
| **Total 5480-0000** | | | | | | | | **47.23** | **0.00** | | | | |
| 5580-0000 Sweeping | anpama | American Property Maintenance, Inc. | P-1065684 | 264389 | 4045 | 2/1/2012 | 02/2012 | 80.00 | 0.00 | K-816644 | 1273 | 2/10/2012 | 2/12 SWEEPING |
| **Total 5580-0000** | | | | | | | | **80.00** | **0.00** | | | | |
| 5600-1000 Management Fees | ctmw | Cassidy Turley Midwest, Inc. | P-1077315 | 287828 | 0212MGMTHBD729 | 2/29/2012 | 02/2012 | 1,750.00 | 0.00 | K-826572 | 1289 | 2/28/2012 | 2/12 MGMT FEE |
| **Total 5600-1000** | | | | | | | | **1,750.00** | **0.00** | | | | |
| 5643-0000 Mileage Reimbursement - Administrative | ctmw | Cassidy Turley Midwest, Inc. | P-1060368 | 263655 | 183500 | 1/27/2012 | 02/2012 | 41.63 | 0.00 | K-816646 | 1275 | 2/10/2012 | MILEAGE |
| | ctmw | Cassidy Turley Midwest, Inc. | P-1071939 | 266297 | 186610 | 2/15/2012 | 02/2012 | 29.42 | 0.00 | K-825506 | 1287 | 2/28/2012 | MILEAGE |
| **Total 5643-0000** | | | | | | | | **71.05** | **0.00** | | | | |
| 5960-0000 Real Estate Tax | sphil | City of Spring Hill | P-1065687 | 264389 | 0026664 2011 | 1/1/2012 | 02/2012 | 6,449.17 | 0.00 | K-816650 | 1279 | 2/10/2012 | 2011 PROPERTY TAXES - CITY |
| | wilco1 | Williamson County Trustee | P-1065692 | 264389 | 62542 2011 | 1/1/2012 | 02/2012 | 24,704.00 | 0.00 | K-816651 | 1280 | 2/10/2012 | 2011 PROPERTY TAXES - COUNTY |
| **Total 5960-0000** | | | | | | | | **31,153.17** | **0.00** | | | | |

Case 3:10-cv-00945 Document 46-1 Filed 03/27/12 Page 21 of 32 PageID #: 838

## Expense Distribution

Period: From 02/2012 to 02/2012

3323

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Invoice # | Invoice Date | Period | Amount | Unpaid | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6270-0000 | Trash Removal-N/R | stainc | Stericycle Inc. | P-1069383 | 263428 | 400313S909 | 1/25/2012 | 02/2012 | 468.75 | 0.00 | K412725 | 1272 | 2/2/2012 | MEDICAL WASTE REMOVAL |
| **Total 6270-0000** | | | | | | | | | 468.75 | 0.00 | | | | |
| 6640-0000 | Legal-N/R | guisen | Guillen, Sanford, Robinson & Nelson, P.L.L. | P-1069591 | 265569 | 73320 | 2/2/2012 | 02/2012 | 2,453.90 | 0.00 | K-820953 | 1283 | 2/21/2012 | 1/12 LEGAL FEES |
| **Total 6640-0000** | | | | | | | | | 2,453.90 | 0.00 | | | | |
| **Grand Total** | | | | | | | | | 46,024.59 | 0.00 | | | | |

# Aged Receivable

Status: Current, Past, Future   Age As Of: 02/29/2012   Post To: 02/2012

| Property | Lease | Name | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Prev Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| 3729 - The Medical Campus at Campbell Station | | | | | | | | | | |
| 3729 - The Medical Campus at Campbell Station | tvanuni | Vanderbilt University Medical Center | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23,137.66 | -23,137.66 |
| 3729 - The Medical Campus at Campbell Station | tmidten | Middle Tennessee Oral Surgery Center | Current | 290.15 | 290.15 | 0.00 | 0.00 | 0.00 | 0.00 | 290.15 |
| 3729 - The Medical Campus at Campbell Station | tshderm | Spring Hill Dermatology PLC | Current | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,039.79 | -10,039.79 |
| 3729 - The Medical Campus at Campbell Station | | | | 290.15 | 290.15 | 0.00 | 0.00 | 0.00 | -33,177.45 | -32,887.30 |
| Grand Total | | | | 290.15 | 290.15 | 0.00 | 0.00 | 0.00 | -33,177.45 | -32,887.30 |

UserId : brobinson Date : 3/8/2012 Time : 10:00 AM

# Aging Report

3729

Period: 02/2012

As of : 02/29/2012

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Case 3:10-cv-00945   Document 46-1   Filed 03/27/12   Page 24 of 32 PageID #: 841

# Check Register

3729

Period: From 02/2012 to 02/2012

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payable Control# | Amount | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|------------------|--------|-------|
| 1269 | K-812722 | 3729ck | cincin9 | Cintas Corporation | 2/3/2012 | 02/2012 | P-1059380 | 63.62 | 1/26/12 MAT SERVICE |
| **Total 1269** | | | | | | | | **63.62** | |
| 1270 | K-812723 | 3729ck | cltwid6 | City Wide Maintenance of Nashville | 2/3/2012 | 02/2012 | P-1059382 | 250.00 | 2/12 JANITORIAL |
| **Total 1270** | | | | | | | | **250.00** | |
| 1271 | K-812724 | 3729ck | sprhil | City of Spring Hill | 2/3/2012 | 02/2012 | P-1059381 | 47.23 | 12/19-1/18/12 WATER/SEWER |
| **Total 1271** | | | | | | | | **47.23** | |
| 1272 | K-812725 | 3729ck | steinc | Stericycle Inc. | 2/3/2012 | 02/2012 | P-1059383 | 469.75 | MEDICAL WASTE REMOVAL |
| **Total 1272** | | | | | | | | **469.75** | |
| 1273 | K-816644 | 3729ck | amprma | American Property Maintenance, Inc. | 2/10/2012 | 02/2012 | P-1063684 | 80.00 | 2/12 SWEEPING |
| | | | | | | | P-1063685 | 248.00 | 1/12/12 SNOW REMOVAL |
| **Total 1273** | | | | | | | | **328.00** | |
| 1274 | K-816645 | 3729ck | cincin9 | Cintas Corporation | 2/10/2012 | 02/2012 | P-1063686 | 63.62 | 2/2/2012 MAT SERVICE |
| **Total 1274** | | | | | | | | **63.62** | |
| 1275 | K-816646 | 3729ck | ctmw | Cassidy Turley Midwest, Inc. | 2/10/2012 | 02/2012 | P-1060348 | 41.63 | MILEAGE |
| **Total 1275** | | | | | | | | **41.63** | |
| 1276 | K-816647 | 3729ck | hhmech | H & H Mechanical Services, Inc. | 2/10/2012 | 02/2012 | P-1063688 | 166.67 | 2/12 HVAC CONTRACT |
| **Total 1276** | | | | | | | | **166.67** | |
| 1277 | K-816648 | 3729ck | lanser | Landscape Services, Inc. | 2/10/2012 | 02/2012 | P-1063689 | 1,150.00 | 2/12 LANDSCAPING |
| **Total 1277** | | | | | | | | **1,150.00** | |
| 1278 | K-816649 | 3729ck | midten2 | Middle Tennessee Electric Membership | 2/10/2012 | 02/2012 | P-1063683 | 7,038.89 | 12/29-1/25/12 ELECTRIC |
| **Total 1278** | | | | | | | | **7,038.89** | |
| 1279 | K-816650 | 3729ck | sprhil | City of Spring Hill | 2/10/2012 | 02/2012 | P-1063687 | 6,449.17 | 2011 PROPERTY TAXES - CITY |
| **Total 1279** | | | | | | | | **6,449.17** | |

Case 3:10-cv-00945   Document 46-1   Filed 03/27/12   Page 25 of 32 PageID #: 842

# Check Register

3729

Period: From 02/2012 to 02/2012

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payable Control# | Amount | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|------------------|--------|-------|
| 1280 | K-816651 | 3729ck | wilcou1 | Williamson County Trustee | 2/10/2012 | 02/2012 | P-1063690 | 24,704.00 | 2011 PROPERTY TAXES - COUNTY |
| **Total 1280** | | | | | | | | **24,704.00** | |
| 1281 | K-820851 | 3729ck | belsou8 | AT&T | 2/21/2012 | 02/2012 | P-1068589 | 141.29 | 2/12 FIRE PHONE LINE |
| **Total 1281** | | | | | | | | **141.29** | |
| 1282 | K-820852 | 3729ck | ctmw | Cassidy Turley Midwest, Inc. | 2/21/2012 | 02/2012 | P-1065040 | 150.00 | P/E 2/5/12 PR |
| **Total 1282** | | | | | | | | **150.00** | |
| 1283 | K-820853 | 3729ck | gulsan | Gullett, Sanford, Robinson & Martin, PLL | 2/21/2012 | 02/2012 | P-1068591 | 2,453.90 | 1/12 LEGAL FEES |
| **Total 1283** | | | | | | | | **2,453.90** | |
| 1284 | K-820854 | 3729ck | nasmac | Nashville Machine Elevator Co., Inc. | 2/21/2012 | 02/2012 | P-1068590 | 151.00 | 2/12 ELEVATOR CONTRACT |
| **Total 1284** | | | | | | | | **151.00** | |
| 1285 | K-822731 | 3729ck | adssec | ADS Security & Control | 2/23/2012 | 02/2012 | P-1071938 | 110.16 | 3/12 MONITORING |
| **Total 1285** | | | | | | | | **110.16** | |
| 1286 | K-822732 | 3729ck | cincin9 | Cintas Corporation | 2/23/2012 | 02/2012 | P-1071940 | 63.62 | 2/9/12 MAT SERVICE |
| **Total 1286** | | | | | | | | **63.62** | |
| 1287 | K-825206 | 3729ck | ctmw | Cassidy Turley Midwest, Inc. | 2/28/2012 | 02/2012 | P-1071939 | 29.42 | MILEAGE |
| | | | | | | | P-1075490 | 241.50 | 2/6-2/19/12 PAYROLL |
| **Total 1287** | | | | | | | | **270.92** | |
| 1288 | K-826571 | 3729ck | cincin9 | Cintas Corporation | 2/29/2012 | 02/2012 | P-1077037 | 63.62 | 2/16/12 MAT SERVICE |
| **Total 1288** | | | | | | | | **63.62** | |
| 1289 | K-826572 | 3729ck | ctmw | Cassidy Turley Midwest, Inc. | 2/29/2012 | 02/2012 | P-1077316 | 1,750.00 | 2/12 MGMT FEE |
| **Total 1289** | | | | | | | | **1,750.00** | |

Case 3:10-cv-00945   Document 46-1   Filed 03/27/12   Page 26 of 32 PageID #: 843

# Check Register

3729

Period: From 02/2012 to 02/2012

| Check # Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payable Control# | Amount | Notes |
|---|---|---|---|---|---|---|---|---|
| 1290 K-826573 | 3729ck | firequ | Fire Equipment Service Center, LLC | 2/29/2012 | 02/2012 | P-1077038 | 42.50 | ANNUAL FIRE EXTINGUISHER INSP |
| **Total 1290** | | | | | | | **42.50** | |
| 1291 K-826574 | 3729ck | tndlab | TN Dept of Labor & Workforce=Elevator DV | 2/29/2012 | 02/2012 | P-1077315 | 55.00 | 2/12 OPERATING PERMIT |
| **Total 1291** | | | | | | | **55.00** | |
| **Grand Total** | | | | | | | **46,024.59** | |

**Receipt Register**
Property=3729 AND mm/yy=02/2012~02/2012

| Tran # | Batch # | Deposit# | Unit | Tenant | Name | Status | Date | Month | Account | Amount | Remarks |
|--------|---------|----------|------|--------|------|--------|------|-------|---------|--------|---------|
| R-466045 | | | 100 | tvanuni | Vanderbilt University Medical Center, | Current | 02/01/2012 | 02/2012 | 41100000 | 13,938.10 | :Prog Gen prepayment transfer |
| R-466045 | | | 100 | tvanuni | Vanderbilt University Medical Center, | Current | 02/01/2012 | 02/2012 | 41270000 | -13,938.10 | :Prog Gen prepayment transfer |
| R-466046 | | | 100 | tvanuni | Vanderbilt University Medical Center, | Current | 02/01/2012 | 02/2012 | 41270000 | -4,811.16 | :Prog Gen prepayment transfer |
| R-466046 | | | 100 | tvanuni | Vanderbilt University Medical Center, | Current | 02/01/2012 | 02/2012 | 43050000 | 4,811.16 | :Prog Gen prepayment transfer |
| R-466047 | | | 100 | tvanuni | Vanderbilt University Medical Center, | Current | 02/01/2012 | 02/2012 | 46500000 | 4,388.37 | :Prog Gen prepayment transfer |
| R-466047 | | | 100 | tvanuni | Vanderbilt University Medical Center, | Current | 02/01/2012 | 02/2012 | 41270000 | -4,388.37 | :Prog Gen prepayment transfer |
| R-469216 | 216709 | 48 | 201 | tshderm | Spring Hill Dermatology PLC, | Current | 02/03/2012 | 02/2012 | 41100000 | 6,726.12 | |
| R-469216 | 216709 | 48 | 201 | tshderm | Spring Hill Dermatology PLC, | Current | 02/03/2012 | 02/2012 | 43050000 | 3,313.67 | |
| R-471698 | 217750 | 49 | 102 | tmidten | Middle Tennessee Oral Surgery Center, | Current | 02/09/2012 | 02/2012 | 43050000 | 1,705.92 | |
| R-471698 | 217750 | 49 | 102 | tmidten | Middle Tennessee Oral Surgery Center, | Current | 02/09/2012 | 02/2012 | 41100000 | 3,977.66 | |
| R-475804 | 220587 | 50 | 100 | tvanuni | Vanderbilt University Medical Center, | Current | 02/28/2012 | 02/2012 | 41270000 | 23,137.63 | |
| R-475806 | 220587 | 50 | 102 | tmidten | Middle Tennessee Oral Surgery Center, | Current | 02/28/2012 | 02/2012 | 41100000 | 4,096.99 | |
| R-475806 | 220587 | 50 | 102 | tmidten | Middle Tennessee Oral Surgery Center, | Current | 02/28/2012 | 02/2012 | 43050000 | 1,705.92 | |
| R-475807 | 220587 | 50 | 201 | tshderm | Spring Hill Dermatology PLC, | Current | 02/28/2012 | 02/2012 | 41270000 | 10,039.79 | |
| | | | | | | | | | | 54,703.70 | |



**Cassidy/Turley** Commercial
Real Estate Services

**PROPERTY:**

**Cassidy Turley as Receiver for the
Medical Campus at Campbell Station
(3729)**

**MONTH:** **February-12**

| | |
|---|---|
| Management Fee | 1,750.00 |

Total Fees | **$1,750.00** |

**2012**        **MANAGEMENT FEE CALCULATIONS**

**Cassidy Turley as Receiver for the Medical Campus at Campbell Station**

| | Total Collections | 2% | % Fee | Minimum Mgt Fee | Management Fee | Receiver Fees * | Total Fee |
|---|---|---|---|---|---|---|---|
| **JAN** | 38,861.00 | 3% | 1,165.83 | 1,750.00 | 0.00 | | 1,750.00 |
| **FEB** | 54,703.70 | 3% | 1,641.11 | 1,750.00 | 0.00 | | 1,750.00 |
| **MAR** | | 3% | 0.00 | 1,750.00 | 0.00 | | |
| **APR** | | 3% | 0.00 | 1,750.00 | 0.00 | | |
| **MAY** | | 3% | 0.00 | 1,750.00 | 0.00 | | |
| **JUN** | | 3% | 0.00 | 1,750.00 | 0.00 | | |
| **JUL** | | 3% | 0.00 | 1,750.00 | 0.00 | | |
| **AUG** | | 3% | 0.00 | 1,750.00 | 0.00 | | |
| **SEP** | | 3% | 0.00 | 1,750.00 | 0.00 | | |
| **OCT** | | 3% | 0.00 | 1,750.00 | 0.00 | | |
| **NOV** | | 3% | 0.00 | 1,750.00 | 0.00 | | |
| **DEC** | | 3% | 0.00 | 1,750.00 | 0.00 | | |
| | 93,564.70 | | | | 0.00 | 0.00 | 3,500.00 |

\* Per the agreement to be filed with final report and motion for discharge.

Jenni Hon 1/20/12

# Rent Roll - Lease Abstract

## The Medical Campus at Campbell Station (3729)

**As of 02/01/2012**

Recurring Charges Shown as Monthly Amounts

| Tenant Code | Tenant | Leased Units | Area | Current Rent | Current Rent / Sqft | Deposit | Rent Increases Date | New Amt | Other charges & concessions Amt | Code | Begin | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3729** | **The Medical Campus at Campbell Station** | | | | | | | | | | | |
| midten | Middle Tennessee Oral Surgery Center | 102 | 3,142 omt | 4,096.99 | $ 15.65 | $0.00 | 02/01/2012 | $4,096.99 | $1,705.92 | cam | 04/01/2011 | 03/31/2012 |
| | | | | | | | 02/01/2013 | $4,219.90 | | | | |
| | | | | | | | 02/01/2014 | $4,346.50 | | | | |
| | | | | | | | 02/01/2015 | $4,476.90 | | | | |
| | Lease From-To: 01/14/2009 - 12/31/2015 | | | | | | | | | | | |
| sthderm | Spring Hill Dermatology PLC | 201 | 5,356 omt | 6,726.12 | $ 15.07 | $0.00 | | | $3,313.67 | cam | 04/01/2011 | 03/31/2012 |
| | Lease From-To: 07/01/2007 - 06/30/2012 | | | | | | | | | | | |
| vanunri | Vanderbilt University Medical Center | 100 | 8,143 omt | 13,938.10 | $ 20.54 | $0.00 | | | $4,811.16 | cam | 04/01/2011 | 03/31/2012 |
| | | | | | | | | | $4,388.37 | oth | 01/01/2010 | 03/31/2016 |
| | Lease From-To: 04/01/2006 - 04/01/2016 | | | | | | | | | | | |
| vacant | Vacant Units | 200 | 2,680 | | | | | | | | | |
| | | 202 | 2,923 | | | | | | | | | |
| | | | 5,603.00 | | | | | | | | | |

## Summary (3729)

| | Unit Count | Total Area | Unit % | Area % | Total Base Rent | Rent Per Area | Total Deposits | Total Other Charges | Other Charges Per Area |
|---|---|---|---|---|---|---|---|---|---|
| Occupied | 3 | 16,641.00 | 60.00% | 74.81% | 24,761.21 | $17.86 | $0.00 | 14,219.12 | $7.67 |
| Vacant | 2 | 5,603.00 | 40.00% | 25.19% | 0.00 | 0.00 | | | |
| | 5 | 22,244.00 | | | 24,761.21 | $13.36 | | | |

Jenn Hoov 1/20/12

## Commercial Billing

Propertys=3729 AND mm/y=02/2012 AND Report Only?=Report Only AND Variance?=Yes

| Property Tenant/Unit Description | Charge Code | Ctrl#(Batch#) | Amount | Last Month | Variance | Comment |
|---|---|---|---|---|---|---|
| **The Medical Campus at Campbell Station (3729)** | | | 0.00 | 0.00 | 0.00 | |
| **Vanderbilt University Medical Center (100-tvanun)** | | | | | | |
| Common Area Maintenance (02/2012) | cam | | 4,811.16 | 4,811.16 | 0.00 | Secured Out |
| Base Rent - Office (02/2012) | ont | | 13,938.10 | 13,938.10 | 0.00 | Secured Out |
| Other (02/2012) | oth | | 4,388.37 | 4,388.37 | 0.00 | Secured Out |
| **Total Vanderbilt University Medical Center (100-tvanun)** | | | 23,137.63 | 23,137.63 | 0 | |
| **Middle Tennessee Oral Surgery Center (102-tmidtan)** | | | | | | |
| Common Area Maintenance (02/2012) | cam | | 1,705.92 | 1,705.92 | 0.00 | Secured Out |
| Base Rent - Office (02/2012) | ont | | 4,096.99 | 3,977.66 | 119.33 | Secured Out |
| **Total Middle Tennessee Oral Surgery Center (102-tmidtan)** | | | 5,802.91 | 5,683.58 | 119.33 | |
| **unit (100)** | | | | | | |
| No charges for 02/12 | N/C | | 0.00 | 0.00 | 0.00 | Secured Out |
| **Total unit (100)** | | | 0 | 0 | 0 | |
| **Spring Hill Dermatology PLC (201-tshiderm)** | | | | | | |
| Common Area Maintenance (02/2012) | cam | | 3,313.67 | 3,313.67 | 0.00 | Secured Out |
| Base Rent - Office (02/2012) | ont | | 6,726.12 | 6,726.12 | 0.00 | Secured Out |
| **Total Spring Hill Dermatology PLC (201-tshiderm)** | | | 10,039.79 | 10,039.79 | 0 | |
| **unit (202)** | | | | | | |
| No charges for 02/12 | N/C | | 0.00 | 0.00 | 0.00 | Secured Out |
| **Total unit (202)** | | | 0 | 0 | 0 | |
| **Total The Medical Campus at Campbell Station (3729)** | | | 38,980.33 | 38,861.00 | 119.33 | |
| | | | 38,980.33 | 38,861.00 | 119.33 | |

Case 3:10-cv-00945   Document 46-1   Filed 03/27/12   Page 32 of 32 PageID #: 849